B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re  **Cargo Transportation Services, Inc.**                                    ,  Case No.  __8:11-bk-432-MGW__

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 10 | 11,728,759.76 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 6,782,766.91 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 1,758.04 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 134 | | 5,084,849.90 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 154 | | | |
| Total Assets | | | 11,728,759.76 | | |
| Total Liabilities | | | | 11,869,374.85 | |

Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Cargo Transportation Services, Inc.**                                   ,          Case No.    **8:11-bk-432-MGW**

                                                        Debtor

                                                                                    Chapter                                  **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Cargo Transportation Services, Inc.** ,                          Case No.   **8:11-bk-432-MGW**
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Cargo Transportation Services, Inc.**                              Case No.    **8:11-bk-432-MGW**
_____,
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Comerica Operating Account | - | 0.00 |
| | | Comerica Depository Account | - | 0.00 |
| | | Bank of America Account #8022 | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposits (Landlord and Utility) | - | 87,188.38 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **87,188.38**
(Total of this page)

**3**    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __**Cargo Transportation Services, Inc.**_____,      Case No. __**8:11-bk-432-MGW**_____
                                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% interest in CTS Tennessee, LLC** | **-** | **Undetermined** |
| | | **100% interest in Cargo-West, Inc.** | **-** | **Undetermined** |
| | | **100% interest in Texas-CTS, LLC** | **-** | **Undetermined** |
| | | **51% interest in Sun Valley International** | **-** | **Undetermined** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Surety Bonds** | **-** | **11,344.60** |
| 16. Accounts receivable. | | **Receivables (book value as of 1/11/11)** | **-** | **9,136,764.00** |
| | | **Miscellaneous Loans and Advances (book value as of 1/11/11)** | **-** | **23,396.12** |
| | | **Loans to stockholders (book value as of 1/11/11)** | **-** | **959,982.35** |
| | | **Note Receivable from Anam Transport (book value as of 1/11/11)** | **-** | **98,264.00** |
| | | **Note Receivable from John J.Transportation (book value as of 1/11/11)** | **-** | **219,858.90** |
| | | **Note Receivable from Ulloa Trucking Corp. dba All Points (book value as of 1/11/11)** | **-** | **68,580.00** |
| | | **Advance to Sergio Alvarez - employee (book value as of 1/11/11)** | **-** | **36,653.64** |
| | | **Advance to Fast Pick Logistics now Branch 12 (book value as of 1/11/11)** | **-** | **86,931.40** |

Sub-Total >    **10,641,775.01**
(Total of this page)

Sheet __**1**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                                    ,   Case No.   **8:11-bk-432-MGW**
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Advance to Buttarellas - owner operator (book value as of 1/11/11)** | - | **23,613.75** |
| | | **Advance to LT Trucking (book value as of 1/11/11)** | - | **23,785.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Cause of action against Comerica Bank** | - | **Undetermined** |
| | | **Cause of action against BBK, Financial Advisors** | - | **Undetermined** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See attached itemization - value included in response to #29 (book value as of 1/11/11)** | - | **0.00** |

|  | Sub-Total > | 47,398.75 |
|---|---|---|
|  | (Total of this page) | |

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                                    ,    Case No.    **8:11-bk-432-MGW**
                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached itemization value included in response to #29 (book value as of 1/11/11)** | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached itemization (book value as of 1/11/11)** | - | 946,192.94 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid expenses (book value as of 1/11/11)** | - | 6,204.68 |

|  |  |
|---|---|
| Sub-Total > | 952,397.62 |
| (Total of this page) | |
| Total > | 11,728,759.76 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re   **Cargo Transportation Services, Inc.**                         Case No.   **8:11-bk-432-MGW**
_____
                              Debtor(s)

## SCHEDULE B - PERSONAL PROPERTY
### #25, #28 and #29

| | | |
|---|---|---|
| 00-1920-000 | Autos Assets | Land Rover Range Rover Sport |
| 00-1920-100 | Autos Assets | Auto BMW |
| | Computer Equipment | Computer - Laptop |
| | Computer Equipment | Computer |
| 00-1970-000 | Computer Equipment | Computers |
| 00-1970-100 | Computer Equipment | Computer Equip - CLW |
| 00-1970-100 | Computer Equipment | Computer Equip - CLW |
| 00-1970-100 | Computer Equipment | Computer Equip - CLW |
| | Computer Equipment | Computer Equip |
| 00-1970-100 | Computer Equipment | Computer Equip - CLW |
| | Computer Equipment | Computer Equip |
| | Computer Equipment | Computer Equip |
| | Computer Equipment | Computer Equip |
| | Computer Equipment | Computer Upgrade |
| 00-1970-000 | Computer Equipment | 2TB Terrastation Live- Backup Unit Server Room Inv10345 |
| 00-1970-000 | Computer Equipment | Computer Server- DB |
| 00-1970-000 | Computer Equipment | Intel E7400 Core Workstation(new user) Inv10388 |
| 00-1970-000 | Computer Equipment | Intel E7400 Core Workstation(new user) Inv10388 |
| 00-1970-000 | Computer Equipment | Intel E7400 Core Workstation(new user) Inv10388 |
| 00-1970-000 | Computer Equipment | Laptop Tim |
| 00-1970-000 | Computer Equipment | Intel Dual Core E5200 Workstation(Melissa F) Inv 10562 |
| 00-1970-000 | Computer Equipment | Toshiba A505- Michael Feldman Laptop Inv10609 |
| 00-1970-000 | Computer Equipment | SC-Integrity |
| 00-1970-000 | Computer Equipment | (4)Sony Cameras & DVR Equipment/Camera System |
| 00-1970-000 | Computer Equipment | Intel Dual Core E5200 (new user) Inv 10647 |
| 00-1970-000 | Computer Equipment | Intel Dual Core E5200 (new user) Inv 10647 |
| 00-1970-000 | Computer Equipment | Intel Dual Core E5200 (new user) Inv 10647 |
| 00-1970-000 | Computer Equipment | 48 port Basel line Switch 2948 Inv 10640 |

| | | |
|---|---|---|
| 00-1970-000 | Computer Equipment | Intel Dual Core E2500 (Accountant) Inv 10662 |
| 00-1970-000 | Computer Equipment | Intel Dual Core E2500 (Web Application) inv 10687 |
| 00-1970-000 | Computer Equipment | Panasonic Phone System |
| 00-1970-000 | Computer Equipment | Intel Dual Core E2500 (Sarah) Inv 10716 |
| 00-1970-000 | Computer Equipment | Intel Dual Core E5200 (Accountant) Inv10723 |
| 00-1970-100 | Computer Equipment | Amex- Laptop Kathy |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E4700 Core 2 Duo 2.8 & Battery Backup Inv 10389 |
| 00-1970-100 | Computer Equipment | Intel E7400 Core 2 Duo 2.8 inv 10461 |
| 00-1970-100 | Computer Equipment | Intel Q8200 Quad Core 2.33  Inv 10420 |
| 00-1970-100 | Computer Equipment | Intel Core 2 Duo-2000 Dell Studio1537 Inv10392 |
| 00-1970-100 | Computer Equipment | Intel Dual Core E5200 New Uer Invoice 10564 |
| 00-1970-100 | Computer Equipment | Intel Dual Core E5200 New Uer Invoice 10599 |
| 00-1970-100 | Computer Equipment | Acer Laptop (Alex Farmer) Inv 10650 |
| 00-1970-200 | Computer Equipment | Phone Rick Robinson |
| 00-1970-300 | Computer Equipment | Computer Hardware-LAX minus instant depreciation TV |
| 00-1970-000 | Computer Equipment | |

| | | |
|---|---|---|
| 00-1970-000 | Computer Equipment | Intel Dual Core E5200 $775(Jules Jean) InV 10737 |
| 00-1970-000 | Computer Equipment | BUD E TUTORAIL |
| 00-1970-000 | Computer Equipment | Intel Dual Core E5200 $775(Jules Jean) InV 10760 |
| 00-1970-000 | Computer Equipment | AMDX2 240 Shannon Carde Inv 10764 |
| 00-1970-000 | Computer Equipment | AMD X2 240 John Manning Jr Inv 10765 |
| 00-1970-000 | Computer Equipment | AMD X2 240 Inv 10802 |
| 00-1970-100 | Computer Equipment | AMD X2 240(Jamie Keister) Inv 10803 |
| 00-1970-000 | Computer Equipment | AMD X2 245 Inv 10831 |
| 00-1970-000 | Computer Equipment | AMD X2 245 Inv 10831 |
| 00-1970-200 | Computer Equipment | AMD X@ 245 new user TN Inv 10865 |
| 00-1970-000 | Computer Equipment | AMD X2 245 Christina Burnett Inv 10894 |
| 00-1970-100 | Computer Equipment | AMD X2 245 (Andrea Nichols) |
| 00-1970-100 | Computer Equipment | AMD X2 245 New user TPA |
| 00-1970-000 | Computer Equipment | AMD X2 245 Michael's son Inv 10970 |
| 00-1970-000 | Computer Equipment | Toshiba Laptop (Kathy Brown) inv 10981 |
| 00-1970-000 | Computer Equipment | Toshiba Laptop (Camila Laguado) inv 10981 |
| 00-1970-200 | Computer Equipment | AMD X2 245 New User in TN Inv 10963 |
| 00-1970-200 | Computer Equipment | AMD X2 245 New User in TN Inv 10963 |
| 00-1970-100 | Computer Equipment | Intel E5300 Clearwarer Inv 11003 |
| 00-1970-000 | Computer Equipment | AMD X2 245 (Amanda) Inv 11040 |
| 00-1970-000 | Computer Equipment | Intel i5 (FTP Server) Inv 11053 |
| 00-1970-000 | Computer Equipment | AMD x2 245(Dan) Inv 11132 |
| 00-1970-000 | Computer Equipment | AMD X2 245 (Arlene) |
| 00-1970-000 | Computer Equipment | AMD X2 245 (Teresa Kline) |
| 00-1970-000 | Computer Equipment | Intel i5-650 |
| 00-1970-000 | Computer Equipment | Asus13 370M Laptop & case (Jeff maser) inv 11199 |
| 00-1970-400 | Computer Equipment-McAllen TX | AMD X2 245 Texas New office Inv 11002 |
| 00-1970-400 | Computer Equipment-McAllen TX | AMD X2 245 Texas New office Inv 11002 |
| 00-1970-400 | Computer Equipment-McAllen TX | AMD X2 245 Texas New office Inv 11002 |
| 00-1970-400 | Computer Equipment-McAllen TX | AMD X2 245 Texas New office Inv 11002 |
| 00-1970-010 | Computer Equipment-Sunrise | AMD X2 245 (Inside sales) Omv11190 |

| | | |
|---|---|---|
| 00-1970-010 | Computer Equipment-Sunrise | AMD X2 245 (Inside sales) Omv11190 |
| | Equipment | Nextel Phones |
| | Equipment | Monitors |
| | Equipment | Generator |
| | Equipment | Refrigerator |
| | Equipment | Leasehld - Carpet LA |
| | Equipment | Generators (2) |
| | Equipment | Wireless Router |
| | Equipment | Generator |
| | Equipment | Generator |
| | Equipment | Copier - Docutek |
| | Equipment | Telephone Equipment |
| | Equipment | Tracking Devices |
| | Equipment | Generator |
| | Equipment | Telephone Equipment |
| | Equipment | Tracking Devices |
| 00-1940-000 | Furniture & Fixtures | Office Furniture |
| 00-1940-000 | Furniture & Fixtures | Telephones - System |
| | Furniture & Fixtures | Office Furniture |
| | Furniture & Fixtures | Office Furniture |
| | Furniture & Fixtures | Office Furniture |
| 00-1940-000 | Furniture & Fixtures | Security Equip - CLW |
| 00-1940-000 | Furniture & Fixtures | Office Furniture - CA |
| 00-1940-000 | Furniture & Fixtures | Office Furniture - CLW |
| | Furniture & Fixtures | Office Furniture |
| 00-1940-000 | Furniture & Fixtures | Office Furniture - CLW |
| 00-1940-000 | Furniture & Fixtures | Office Furniture - CLW |
| | Furniture & Fixtures | Office Furniture |
| | Furniture & Fixtures | Office Furniture |
| 00-1940-300 | Furniture & Fixtures | Leasehld - Carpet LA |
| 00-1940-000 | Furniture & Fixtures | Amex  - Office Fur John Mann |
| 00-1940-000 | Furniture & Fixtures | Office Furniture Whse |
| 00-1940-000 | Furniture & Fixtures | Accelerated Tech |
| 00-1940-000 | Furniture & Fixtures | Office Furniture Whse |
| 00-1940-000 | Furniture & Fixtures | Cubicles |
| 00-1940-000 | Furniture & Fixtures | Office Furniture Whse |
| 00-1940-000 | Furniture & Fixtures | Office Furniture Whse |
| 00-1940-000 | Furniture & Fixtures | Office Furniture Whse |
| 00-1940-000 | Furniture & Fixtures | Cubicles |
| 00-1940-000 | Furniture & Fixtures | Office Furniture Whse |
| 00-1940-000 | Furniture & Fixtures | Office Furniture Whse |
| 00-1940-000 | Furniture & Fixtures | Office Furniture Whse |
| 00-1940-000 | Furniture & Fixtures | Brandsmart |
| 00-1940-000 | Furniture & Fixtures | REFRIG- KATHY |
| 00-1940-000 | Furniture & Fixtures | Office Furniture Whse |
| 00-1940-100 | Furniture & Fixtures | Epic Phone System |

| | | |
|---|---|---|
| 00-1940-300 | Furniture & Fixtures | OFFC FURNITURE-DES |
| 00-1940-300 | Furniture & Fixtures | OFFICE FURNITURE-ANTHONY |
| 00-1940-000 | Furniture & Fixtures | Office Furniture |
| 00-1940-000 | Furniture & Fixtures | Office Desk |
| 02-1920-200 | Furniture & Fixtures | Sun Valley Truck #1 |
| 02-1920-200 | Furniture & Fixtures | Sun Valley Truck #2 |
| 00-1940-400 | Furniture & Fixtures- McAllen TX | AMEXDOUG VAN HOU82210 |
| 00-1940-400 | Furniture & Fixtures- McAllen TX | AMEXDOUG VAN HOU92110 |
| 00-1960-000 | Leasehold Improvements | Leasehld - Buildout |
| 00-1960-100 | Leasehold Improvements | Leasehld - CLW |
| 00-1960-000 | Leasehold Improvements | Leasehld - Wiring Gen |
| 00-1960-300 | Leasehold Improvements | Alarm |
| 00-1960-300 | Leasehold Improvements | AMEX |
| 00-1960-300 | Leasehold Improvements | Dock Plates |
| 00-1930-000 | Machinery & Equipment | Forklift |
| 00-1930-000 | Machinery & Equipment | Forklift |
| 00-1930-100 | Machinery & Equipment | Telephone System - CLW |
| 00-1930-000 | Machinery & Equipment | Forklift 1999 TCM |
| 00-1930-000 | Machinery & Equipment | Forklift |
| 00-1930-100 | Machinery & Equipment | Equipment |
| 00-1930-100 | Machinery & Equipment | Forklift |
| 00-1930-100 | Machinery & Equipment | Forklift |
| 00-1930-000 | Machinery & Equipment | Supply Chain Integrity (lojack) |
| 00-1930-000 | Machinery & Equipment | Supply Chain Integrity (lojack) |
| 00-1930-000 | Machinery & Equipment | Quality Trans Generator |
| 00-1930-300 | Machinery & Equipment | FORKLIFT |
| 00-1930-300 | Machinery & Equipment | FKLFT LAX CTPLR SC25 |
| 00-1930-300 | Machinery & Equipment | FKLT LAX CTPLR SC25 |
| 00-1930-300 | Machinery & Equipment | FKLFT LAX CTRPLR  SC25 |
| 00-1930-300 | Machinery & Equipment | FKLFT LAX CTRPLR SC25 |
| 00-1980-000 | Software | Software - Freight Mgt |
| 00-1980-000 | Software | Software |
| 00-1980-000 | Software | Software |
| 00-1980-000 | Software | Software |
| 00-1980-000 | Software | Software |
| 00-1980-000 | Software | Software |
| 00-1980-000 | Software | Software - Load Plus |
| 00-1980-000 | Software | Software - TCS |
| 00-1980-000 | Software | Software - Freight Mgt |
| 00-1980-000 | Software | Software - Freight Mgt |
| 00-1980-000 | Software | Software - Load Plus |
| 00-1980-000 | Software | MercuryGate |
| 00-1980-000 | Software | Bud  E Tutorial |
| 00-1980-000 | Software | Great Plains 10.0 Edition & Installation |
| 00-1980-000 | Software | Innovative Maintanence |

| | | |
|---|---|---|
| 00-1980-000 | Software | Great Plains 10.0 Edition (2 installation payment) |
| 00-1980-000 | Software | SMART CONNECT SOFTWA |
| 00-1980-000 | Software | Spectrum Software (D Bell AmEx) |
| 00-1980-000 | Software | Spectrum Software (D Bell AmEx) |
| 00-1900-000 | Trucks & Trailers | Freightliner - Truck |
| 00-1900-000 | Trucks & Trailers | GE Refer Trailers (2) |
| 00-1900-000 | Trucks & Trailers | Trailer - Great Dane |
| 00-1900-000 | Trucks & Trailers | Freightliner #87051 |
| 00-1900-000 | Trucks & Trailers | Freightliner #93464 |
| 00-1900-000 | Trucks & Trailers | Freightliner #93512 |
| 00-1900-000 | Trucks & Trailers | Freightliner #68808 |
| 00-1900-000 | Trucks & Trailers | Freightliner #86334 |
| 00-1900-000 | Trucks & Trailers | Freightliner #66652 |
| 00-1900-000 | Trucks & Trailers | Freightliner #66641 |
| 00-1900-000 | Trucks & Trailers | Freightliner #18308 |
| 00-1900-000 | Trucks & Trailers | Freightliner #60805 |
| 00-1900-000 | Trucks & Trailers | Freightliner #60806 |
| 00-1900-000 | Trucks & Trailers | Freightliner #18309 |
| 00-1900-000 | Trucks & Trailers | Freightliner #44642 |
| 00-1900-000 | Trucks & Trailers | 2009 Great Dane 53ft A/R Refrigerated Vans#1 |
| 00-1900-000 | Trucks & Trailers | 2009 Great Dane 53ft A/R Refrigerated Vans#2 |
| 00-1900-000 | Trucks & Trailers | 2009 Great Dane 53ft A/R Refrigerated Vans#3 |
| 00-1900-000 | Trucks & Trailers | 2009 Great Dane 53ft A/R Refrigerated Vans#4 |
| 00-1900-000 | Trucks & Trailers | 2009 Great Dane 53ft A/R Refrigerated Vans#5 |
| 00-1900-000 | Trucks & Trailers | 2009 Great Dane 53ft A/R Refrigerated Vans#5/ Vehicle Totalled |

B6C (Official Form 6C) (4/10)

.

In re    **Cargo Transportation Services, Inc.**    ,    Case No.   **8:11-bk-432-MGW**

                                     Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                 $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                             *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                      Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **Cargo Transportation Services, Inc.** ,                    Case No.    **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Comerica Bank**<br>**Attn: Shareef Simaika, VP**<br>**500 Woodwarde Ave., MC 3205**<br>**Detroit, MI 48226** | X | - | Security Interest<br><br>Receivables (book value as of 1/11/11)<br><br>Value $        9,136,764.00 | | | | 6,482,919.91 | 0.00 |
| Account No.<br><br>**GE CAPITAL SOLUTIONS**<br>**TRANS FINANCE**<br>**PO BOX 822108**<br>**PHILADELPHIA, PA 19182-2108** | X | - | Security Interest<br><br>2 Trailers<br><br>Value $          Undetermined | | | | 4,972.00 | Undetermined |
| Account No.<br><br>**Toyota Motor Credit Corp.**<br>**P.O. Box 3457**<br>**Torrance, CA 90510** | | - | Security Interest or Lease<br><br>Forklifts<br><br>Value $          Undetermined | | | | Undetermined | Undetermined |
| Account No.<br><br>**Wells Fargo Bank, N.A.**<br>**300 Tri-State International, #400**<br>**Lincolnshire, IL 60069** | X | - | Security Interest<br><br>13 Trailers<br><br>Value $          Undetermined | | | | 294,875.00 | Undetermined |

| | | |
|---|---|---|
| **0**  continuation sheets attached | Subtotal<br>(Total of this page) | 6,782,766.91 | 0.00 |
| | Total<br>(Report on Summary of Schedules) | 6,782,766.91 | 0.00 |

B6E (Official Form 6E) (4/10)

In re  **Cargo Transportation Services, Inc.**                                    ,    Case No.    **8:11-bk-432-MGW**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*  Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                          **3**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cargo Transportation Services, Inc.**                                         ,    Case No.    **8:11-bk-432-MGW**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Broward County Tax Collector P.O. Box 29009 Fort Lauderdale, FL 33301-9009 | - | | | | | | | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| City of Los Angeles Business Tax P.O. Box 513996 Los Angeles, CA 90051 | - | | | | | | | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| City of Pinellas Park 6051 78th Ave. N. Pinellas Park, FL 33781 | - | | | | | | | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| City of Sunrise 10770 W. Oakland Park Bvd. Fort Lauderdale, FL 33351 | - | | | | | | | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| City of Tampa Business Tax P.O. Box 2200 Tampa, FL 33601 | - | | | | | | | | Undetermined |
| | | | | | | | | Undetermined | Undetermined |

Sheet _**1**_ of _**3**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No. __**8:11-bk-432-MGW**__
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| **Florida Department of Revenue 5050 W. Tennessee St. Tallahassee, FL 32399** | - | | | | | | | 0.00 |
| | | | | | | | 1,166.01 | 1,166.01 |
| Account No. | | | | | | | | |
| **Florida Department of Transportation 325 John Knox Rd. Tallahassee, FL 32303** | - | | | | | | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| **Hillsborough County Tax Collector P.O. Box 172920 Tampa, FL 33672-0920** | - | | | | | | | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| **Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | | 0.00 |
| | | | | | | | 592.03 | 592.03 |
| Account No. | | | | | | | | |
| **Los Angeles County Tax Collector P.O. Box 54027 Los Angeles, CA 90054** | - | | | | | | | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet _**2**_ of _**3**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,758.04 | 1,758.04 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cargo Transportation Services, Inc.** _____,    Case No. __**8:11-bk-432-MGW**__
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Los Angeles County Treasurer P.O. Box 512399 Los Angeles, CA 90051** | - | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| **Rutherford County Trustee P.O. Box 1316 Murfreesboro, TN 37133** | - | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| **State Compensation Insurance Fund State of California P.O. Box 9102 Pleasanton, CA 94566** | - | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| **State of California P.O. Box 942857 Sacramento, CA 94257** | - | | | | | | Undetermined | | Undetermined |
| Account No. | | | | | | | | | |
| **Town of Smyrna 315 S. Lowry St. Smyrna, TN 37167** | - | | | | | | Undetermined | | Undetermined |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
| Total (Report on Summary of Schedules) | 1,758.04 | 0.00 / 1,758.04 |

B6F (Official Form 6F) (12/07)

In re   **Cargo Transportation Services, Inc.**                 ,      Case No.   **8:11-bk-432-MGW**
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**24 EXPRESS LLC**<br>**PO BOX 17000**<br>**JONESBORO, AR 72403** | - | | | | | | 2,300.00 |
| Account No. <br><br>**3/12 TRANSPORTATION, INC. #5154**<br>**12289 PEMBROKE RD**<br>**SUITE 25**<br>**PEMBROKE PINES, FL 33025** | | | | | | | 1,013.00 |
| Account No. <br><br>**A & C TRANSPORT#57975**<br>**3640 LANIER ROAD**<br>**ZEPHYRHILLS, FL 33541** | - | | | | | | 250.00 |
| Account No. <br><br>**A & G EXPRESS TRANS INC**<br>**8400 N SHERMAN CIRCLE SUITE I 102**<br>**MIRAMAR, FL 33025** | - | | | | | | 450.00 |
| __**133**__ continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 4,013.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                              ,        Case No.    **8:11-bk-432-MGW**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| A&R WORLDWIDE EXPRESS INC P.O BOX 961029 FT. WORTH, TX 76161-1029 | | - | | | | | 15,700.00 |
| Account No. | | | | | | | |
| AAA COOPER TRANSPORTATION PO BOX 102442 ATLANTA, GA 30368-2442 | | - | | | | | 108,497.23 |
| Account No. | | | | | | | |
| ABS FREIGHT TRANSPORTATION PO BOX 687 WHEATON, IL 60187 | | - | | | | | 1,000.00 |
| Account No. | | | | | | | |
| ACC TRANSPORTATION INC 536 GIFFORD COURT DELTONA, FL 32725 | | - | | | | | 60.60 |
| Account No. | | | | | | | |
| ACTION EXPRESS LLC PO BOX 5172 DENVER, CO 80217-5172 | | - | | | | | 2,350.00 |

Sheet no. __1__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 127,607.83
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| ADCOM WORLDWIDE PO BOX 844722 DALLAS, TX 75284-4722 | | | | | | | | 250.00 |
| Account No. | | - | | | | | | |
| ADMIRAL MERCHANTS MOTOR FREIGHT INC 215 SOUTH 11 STREET MINNEAPOLIS, MN 55403 | | | | | | | | 1,400.00 |
| Account No. | | - | | | | | | |
| ADS TRUCKING INC PO BOX 610028 DALLAS, TX 75261-0028 | | | | | | | | 2,682.00 |
| Account No. | | - | | | | | | |
| ADVANCED PALLETS INC. PO BOX 668455 POMPANO BEACH, FL 33066 | | | | | | | | 381.61 |
| Account No. | | - | | | | | | |
| ADVANTAGE TRANSPORTATION 4524 WEST 1980 SOUTH SALT LAKE CITY, UT 84104 | | | | | | | | 100.00 |

Sheet no. __2__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,813.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,   Case No.   **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AGAPE TRUCKING INC 17733 PARKVALLE PLACE CERRITOS, CA 90703 | - | | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| AGM TRUCKING INC PO BOX 961029 FORT WORTH, TX 76161-1029 | - | | | | | | | 2,750.00 |
| Account No. | | | | | | | | |
| AIT WORLDWIDE LOGISTICS INC PO BOX 66730 CHICAGO, IL 60666-0730 | - | | | | | | | 116,939.43 |
| Account No. | | | | | | | | |
| AJM TRUCKING INC 1155 W 77TH ST APT 246 D HIALEAH, FL 33014 | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| ALBERTO NERI 25460 N HAMPTON NEW CANEY, TX 77357 | - | | | | | | | 3,220.64 |

Sheet no. **3** of **133** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

127,960.07

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,     Case No. __8:11-bk-432-MGW__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ALFREDO MORAN** <br> **9837 W. OKEECHOBEE ROAD** <br> **APT #705** <br> **HIALEAH GARDENS, FL 33016** | - | | | | | | 2,886.82 |
| Account No. <br><br> **ALL POINT TRANSPORTATION** <br> **SERVICE INC** <br> **255 E 34TH STREET** <br> **HIALEAH, FL 33013** | - | | | | | | 30,347.02 |
| Account No. <br><br> **ALL PRO FREIGHT SYSTEMS INC** <br> **PO BOX 72209** <br> **CLEVELAND, OH 44192** | - | | | | | | 850.00 |
| Account No. <br><br> **ALL UNITED TRANSPORT INC** <br> **P O BOX 4847** <br> **CARSON, CA 90749** | - | | | | | | 350.00 |
| Account No. <br><br> **ALLIED VAN LINES INC** <br> **6825 NW 16 TERRACE** <br> **FORT LAUDERDALE, FL 33309** | - | | | | | | 4,631.25 |

Sheet no. __4___ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **39,065.09**

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ , Case No. __8:11-bk-432-MGW__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ALMAC SYSTEM TRANSPORT INC 600 UNIVERSITY ST SUITE 2328 SEATTLE, WA 98101 | - | | | | | | 1,300.00 |
| Account No. | | | | | | | |
| ALTERNATIVE TRUCKING LLC 100 LYONS STREET INDIAN ORCHARD, MA 01151 | - | | | | | | 5,900.00 |
| Account No. | | | | | | | |
| ALVARENGA'S TRUCKING PO BOX 78368 LOS ANGELES, CA 90016 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| ALWAYS ON TIME TRUCKING 125 SABAL LAKE DRIVE DAVENPORT, FL 33837 | - | | | | | | 635.28 |
| Account No. | | | | | | | |
| AM TRUCKING INC. PO BOX 11099 OLYMPIA, WA 98508-1099 | - | | | | | | 82,250.00 |

| | | |
|---|---|---|
| Sheet no. __5__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 90,085.28 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                              ,        Case No.    **8:11-bk-432-MGW**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AMAZING LOGISTIC SOLUTIONS LLC PO BOX 268827 OLAHOMA CITY, OK 73126-8827 | - | | | | | | 1,650.00 |
| Account No. | | | | | | | |
| AMB Property Corp. P.O. Box 6156 Hicksville, NY 11802 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| AMERICA MAX LLC PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | 216,343.00 |
| Account No. | | | | | | | |
| AMERICAN  TRANSPORT INC. P O BOX 640469 PITTSBURGH, PA 15264-0469 | - | | | | | | 34,175.00 |
| Account No. | | | | | | | |
| AMERICAN EAGLE TRANSPORT INC P O BOX 50003 DENTON, TX 76206 | - | | | | | | 1,850.00 |

Sheet no. __6___ of __133_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**254,018.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                          ,          Case No.    **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AMERICAN FREIGHT CORP 62 ARGILLITE AVENUE LATHROP, CA 95330 | - | | | | | | | 3,200.00 |
| Account No. | | | | | | | | |
| AMERICAN PRIDE XPRESS INC P O BOX 8329 FRESNO, CA 93747 | - | | | | | | | 9,325.00 |
| Account No. | | | | | | | | |
| AMERICAN TOTAL EXPRESS 4834 STANDELL AVENUE EL MONTE, CA 91732 | - | | | | | | | 4,200.00 |
| Account No. | | | | | | | | |
| AMERITRANS P O BOX 92274 ALBUQUERQUE, NM 87199 | - | | | | | | | 625.00 |
| Account No. | | | | | | | | |
| AMIGOS SERVICE TRANSPORTATION INC PO BOX 1752 MEMPHIS, TN 38101-1752 | - | | | | | | | 600.00 |

Sheet no. __7__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,950.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.**                                     ,        Case No.    **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AMTECH FLEET SERVICE** <br>**13802 CAGLIERO ST** <br>**LA PUENTE, CA 91746** | - | | | | | | | **4,058.06** |
| Account No. <br><br>**AN EXPRESS LLC** <br>**PO BOX 961029** <br>**FT WORTH, TX 76161-1029** | - | | | | | | | **800.00** |
| Account No. <br><br>**ANAM TRANSPORT INC** <br>**7429 NW 48TH ST** <br>**MIAMI, FL 33166** | - | | | | | | | **4,091.20** |
| Account No. <br><br>**ANC TRUCKING CORP** <br>**9911 WEST OKEECHOBEE ROAD** <br>**#6-110** <br>**HIALEAH, FL 33016** | - | | | | | | | **640.00** |
| Account No. <br><br>**Anna Mamone** <br>**1960 Augusta Terrace** <br>**Pompano Beach, FL 33071** | - | | | | | | X | **Undetermined** |

Sheet no. __8__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,589.26**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** _____ ,    Case No.   **8:11-bk-432-MGW** _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ANNEXUS LEASING** **ATT: AR ACCOUNTANT** **PO BOX 433** **WILLIAMSPORT, MD 21795** | - | | | | | | 2,702.23 |
| Account No. | | | | | | | |
| **APPLE LOGISTICS INC** **PO BOX 961029** **FT WORTH, TX 76161-1029** | - | | | | | | 2,250.00 |
| Account No. | | | | | | | |
| **APS Express** **P.O. Box271395** **Corpus Christi, TX 78427-1395** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **ARAMARK UNIFORM SERVICES** **PO BOX 1799** **PARAMOUNT, CA 90723** | - | | | | | | 915.96 |
| Account No. | | | | | | | |
| **ARKA EXPRESS INC** **PO BOX 840267** **DALLAS, TX 75284-0267** | - | | | | | | 350.00 |

Sheet no. __9__ of __133__ sheets attached to Schedule of        Subtotal        | 6,218.19 |
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ARKO EXPRESS LLC** <br>**2150 44th St SE** <br>**Kentwood, MI 49508** | | - | | | | | | 900.00 |
| Account No. <br><br>**AROUND THE CLOCK DISPATCH** <br>**184-60 JAMAICA AVE** <br>**HOLLIS, NY 11423** | | - | | | | | | 7,115.92 |
| Account No. <br><br>**ARTS RAPID TRUCKING LLC** <br>**PO BOX 11099** <br>**OLYMPIA, WA 98508-1099** | | - | | | | | | 17,500.00 |
| Account No. <br><br>**ARTUR EXPRESS INC** <br>**10352 LAKE BLUFF DR** <br>**ST LOUIS, MO 63123** | | - | | | | | | 5,100.00 |
| Account No. <br><br>Ashley-601, Inc. <br>601 N. Ashley Dr., #800 <br>Tampa, FL 33602 | | - | | | | | | **Undetermined** |

Sheet no. __10__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,615.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                          ,          Case No.    **8:11-bk-432-MGW**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ASSET INTELLIGENCE,LLC 14207 COLLECTIONS CENTER DR CHICAGO, IL 60693 | - | | | | | | 324.39 |
| Account No. | | | | | | | |
| ASSIFULLA TRUCKING LLC 3194 ELMENDORF DRIVE KENNESAW, GA 30144 | - | | | | | | 74.40 |
| Account No. | | | | | | | |
| ATHENS SERVICES PO BOX 60009 CITY OF INDUSTRY, CA 91716-0009 | - | | | | | | 166.56 |
| Account No. | | | | | | | |
| ATLAS SN INC PO BOX 840267 DALLAS, TX 75284-0267 | - | | | | | | 4,550.00 |
| Account No. | | | | | | | |
| AVENTS TRUCKING LLC 406A WHITE HORSE PIKE HADDON HEIGHTS, NJ 08035 | - | | | | | | 500.00 |

Sheet no. __11__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **5,615.35**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                           ,     Case No.   **8:11-bk-432-MGW**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AYR MOTOR EXPRESS INC 46 POPLAR STREET WOODSTOCK, NB E7M 4G2 CANADA** | - | | | | | | 1,700.00 |
| Account No. | | | | | | | |
| **B & D EXPRESS INC PO BOX 843746 DALLAS, TX 75284-3746** | - | | | | | | 3,000.00 |
| Account No. | | | | | | | |
| **B KIDS TRANS INC 599 PANEL RD REDISVILLE, NC 27320** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **B.L. COUSINO, INC 1763 SUB STATION RD ERIE, MI 48133** | - | | | | | | 4,500.00 |
| Account No. | | | | | | | |
| **BACKGROUNDS ONLINE 1915  21st Street Sacramento, CA 95811** | - | | | | | | 1,420.00 |

Sheet no. __12__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          10,620.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                                    ,          Case No.    **8:11-bk-432-MGW**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **BAILEY MOTOR EXPRESS BMX** **PO BOX 1093** **CHARLOTTE, NC 28201-1093** | - | | | | | | | | 12,000.00 |
| Account No. | | | | | | | | | |
| **BAL CARRIERS** **14570 WASHINGTON DRIVE** **SUITE 250** **FONTANA, CA 92335** | - | | | | | | | | 175.00 |
| Account No. | | | | | | | | | |
| **BAM TRANSPORTATION INC** **PO BOX 178** **WAUCONDA, IL 60084** | - | | | | | | | | 17.00 |
| Account No. | | | | | | | | | |
| **Banc of America Leasing & Capital, LLC** **P.O. Box 7023** **Troy, MI 48007** | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| **BARLOW TRUCK LINES INC** **1305 GRAND DD S.E.** **FAUCETT, MO 64448** | - | | | | | | | | 3,275.00 |

Sheet no. __13__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,467.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                              ,    Case No.    **8:11-bk-432-MGW**
_____
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **BBS TRUCKING INC** **PO BOX 840267** **DALLAS, TX 75284-0267** | | | | | | | | 4,400.00 |
| Account No. | | - | | | | | | |
| **BEACON TRANSPORT LLC** **PO BOX 40972** **NASHVILLE, TN 37204** | | | | | | | | 400.00 |
| Account No. | | - | | | | | | |
| **BELL BUSINESS FORMS** **17418 30TH LANE N** **LOXAHATCHEE, FL 33470** | | | | | | | | 141.10 |
| Account No. | | - | | | | | | |
| **BELL LOGISTICS CO INC** **P O BOX 91** **CHILLICOTHE, OH 45601** | | | | | | | | 1,000.00 |
| Account No. | | - | | | | | | |
| **BELTRANS LTD** **P O BOX 96** **DOUGLASSVILLE, PA 19518** | | | | | | | | 275.00 |

Sheet no. __14__ of __133__ sheets attached to Schedule of     Subtotal
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)      6,216.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,          Case No.   **8:11-bk-432-MGW**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BIG BOYS TRUCKING INC** **8309 LAUREL CANYON BLVD #301** **SUN VALLEY, CA 91352** | - | | | | | | | 7,100.00 |
| Account No. | | | | | | | | |
| **BIG M TRANSPORTATION INC** **PO BOX 1000   DEPT 959** **MEMPHIS, TN 38148** | - | | | | | | | 850.00 |
| Account No. | | | | | | | | |
| **BIG ROCK TRANSPORTATION, INC** **PO BOX 659** **MARS HILL, ME 04758** | - | | | | | | | 600.00 |
| Account No. | | | | | | | | |
| **BIH EXPRESS** **C/O CRESTMARK TPG** **PO BOX 290789** **NASHVILLE, TN 37229-0789** | - | | | | | | | 14,150.00 |
| Account No. | | | | | | | | |
| **BILIC TRUCKING LLC** **PO BOX 961029** **FT WORTH, TX 76161-1029** | - | | | | | | | 1,550.00 |

Sheet no. __15__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        24,250.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** ,    Case No.  **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BILL HUNSINGER** <br> **929 DIXIE MAID LN** <br> **VALRICO, FL 33594** | - | | | | | | 100.00 |
| Account No. <br><br> **BIR TRANSPORT COMPANY, INC.** <br> **2790 WYSOR RD** <br> **DRAPER, VA 24324** | - | | | | | | 4,090.00 |
| Account No. <br><br> **BJ TRUCKING INC** <br> **224 NORTH 59TH AVENUE** <br> **PHOENIX, AZ 85043** | - | | | | | | 900.00 |
| Account No. <br><br> **BLACKJACK EXPRESS INC (ROSEN)** <br> **845 BAYSIDE LANE** <br> **WESTON, FL 33326** | - | | | | | | 1,441.27 |
| Account No. <br><br> **BLAZER LOGISTICS SERVICE INC** <br> **P O BOX 6853** <br> **OAK RIDGE, TN 37831** | - | | | | | | 7,800.00 |

Sheet no. **16** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    14,331.27

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.    **8:11-bk-432-MGW**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BMW BANK OF NORTH AMERICA** **PO BOX 78066** **PHOENIX, AZ 85062-8066** | | - | | | | | | 3,378.82 |
| Account No. | | | | | | | | |
| **BMW FINANCIAL SERVICES(KY)** **PO BOX 9001065** **LOUISVILLE, KY 40290-1065** | X | - | | | | | | 1,370.41 |
| Account No. | | | | | | | | |
| **BOARD CARGO INC** **1000 E 10 STREET** **LOS ANGELES, CA 90021** | | - | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| **BOBKO TRANSPORTATION LLC** **466 COOK ROAD** **JACKSON, NJ 08527** | | - | | | | | | 850.00 |
| Account No. | | | | | | | | |
| **BRIAN BELL** **249 VIA LA CIRCULA** **REDONDO BEACH, CA 90277** | | - | | | | | | 549.50 |

Sheet no. __17__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,148.73**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                                    ,          Case No.   __8:11-bk-432-MGW__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BRS EXPRESS INC** **PO BOX  961029** **FT WORTH, TX 76161-1029** | - | | | | | | 650.00 |
| Account No. | | | | | | | |
| **BTX EXPRESS CORP** **4317 N NORDICA AVENUE** **NORRIDGE, IL 60706** | - | | | | | | 3,200.00 |
| Account No. | | | | | | | |
| **Bull Tranz Inc** **PO BOX 1752** **MEMPHIS, TN 38101-1752** | - | | | | | | 2,000.00 |
| Account No. | | | | | | | |
| **BULLDOG FREIGHTWAY INC** **7370 N CIANCETTI AVE** **FRESNO, CA 93722-2652** | - | | | | | | 550.00 |
| Account No. | | | | | | | |
| **BWA TRUCKING INC** **31 CALIFORNIA ST** **UNIT E** **ARCADIA, CA 91006** | - | | | | | | 5,000.00 |

Sheet no. __18__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **11,400.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,      Case No. __8:11-bk-432-MGW__
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> C A A EXPRESS TRUCKING INC <br> 12289 PEMBROKE ROAD UNIT 125 <br> PEMBROKE PINES, FL 33025 | - | | | | | | 1,931.10 |
| Account No. <br><br> C X T S CORP <br> 802 MONACO DRIVE <br> LEMOORE, CA 93245 | - | | | | | | 483.00 |
| Account No. <br><br> C. HAYNE HERNDON & CO. INC <br> PO BOX 970817 <br> DALLAS, TX 75397-0817 | - | | | | | | 1,100.00 |
| Account No. <br><br> CABEEN ENTERPRISES <br> PO BOX 4215 <br> TUPELO, MS 38803-4215 | - | | | | | | 1,400.00 |
| Account No. <br><br> CAMILA LAGUADO <br> 690 SW 1st COURT <br> APT # 1201 <br> MIAMI, FL 33130 | - | | | | | | 750.00 |

Sheet no. __19__ of __133__ sheets attached to Schedule of                       Subtotal
Creditors Holding Unsecured Nonpriority Claims                                 (Total of this page)      5,664.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                                      ,          Case No.   **8:11-bk-432-MGW**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CAPITAL OFFICE PRODUCTS** **700 BALLOUGH RD** **PO BOX 1671** **DAYTONA BEACH, FL 32115** | - | | | | | | 4,596.07 |
| Account No. | | | | | | | |
| **CARGO LOGISTICS CORP.** **5567 NW 72 AVE** **MIAMI, FL 33166** | - | | | | | | 46,509.95 |
| Account No. | | | | | | | |
| **CARGO TRANS** **SHIELA BUTLER** **10 KIRK LANE** **CARTHAGE, TN 37030** | - | | | | | | 676.88 |
| Account No. | | | | | | | |
| **CARGO TRANSIT INC** **4215  E TURNBERRY DR** **SPRINGFIELD, MO 65809** | - | | | | | | 5,200.00 |
| Account No. | | | | | | | |
| **CARGO TRANSPORTATION** **CHARLES LYLE** **1300 SAWGRASS CORPORATE PKWY** **SUITE 110** **SUNRISE, FL 33323** | - | | | | | | 0.00 |

Sheet no. __20__ of __133__ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)          56,982.90

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc._____,   Case No. __8:11-bk-432-MGW_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CARGO TRANSPORTATION H&T TRUCKING 4520 HERREN'S CHAPEL RD SILVER POINT, TN 38582 | - | | | | | | 5,490.00 |
| Account No. | | | | | | | |
| CARGO TRANSPORTATION JOE SMOTHERMAN 1300 SAWGRASS CORPORATE PKWY SUITE 110 SUNRISE, FL 33323 | - | | | | | | 2,547.40 |
| Account No. | | | | | | | |
| CARGO TRASPORT SERVICES ANGEL 1300 SAWGRASS CORPORATE PKWY SUITE 110 SUNRISE, FL 33323 | - | | | | | | 1,215.00 |
| Account No. | | | | | | | |
| CARIBE TRUCKING EXPRESS LLC 11401 SW 40TH ST STE 331 MIAMI, FL 33165 | - | | | | | | 1,400.00 |
| Account No. | | | | | | | |
| CARL TUZZA 5451 CHICORY LN LAKE WORTH, FL 33463 | - | | | | | | 81.40 |

Sheet no. __21__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,733.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CARMEN CARTAGE** <br> **3700 WESTON ROAD** <br> **TORONTO, ONTARIO M9L 2Z4** | - | | | | | | 22,225.00 |
| Account No. | | | | | | | |
| **CASE ENTERPRISES INC** <br> **PO BOX 1752** <br> **MEMPHIS, TN 38101-1752** | - | | | | | | 2,720.00 |
| Account No. | | | | | | | |
| **CASS EXPRESS INC** <br> **PO BOX 954** <br> **WESTMONT, IL 60559** | - | | | | | | 850.00 |
| Account No. | | | | | | | |
| **CBE LOS ANGELES** <br> **13200 CROSSROADS PKWY** <br> **CITY OF INDUSTRY, CA 91746** | - | | | | | | 15.40 |
| Account No. | | | | | | | |
| **CDN LOGISTICS** <br> **PO BOX 3360** <br> **NORTHLAKE, IL 60164-3360** | - | | | | | | 8,350.00 |

Sheet no. __22__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **34,160.40**

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,          Case No.  __8:11-bk-432-MGW__
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| CENTRAL FREIGHT LINES INC 203 W TAFT VINE-LAND ORLANDO, FL 32824 | - | | | | | | | 49.80 |
| Account No. | | | | | | | | |
| CF TRANSPORTATION INC DEPT 470 PO BOX 4869 HOUSTON, TX 77210-4869 | - | | | | | | | 4,500.00 |
| Account No. | | | | | | | | |
| CHAHAL TRUCKING INC 4980 HARVEY ROAD BETHLEHEM, PA 18020 | - | | | | | | | 1,800.00 |
| Account No. | | | | | | | | |
| CHAMPION TRUCKING INC 253-56 148 DRIVE ROSEDALE, NY 11422 | - | | | | | | | 0.45 |
| Account No. | | | | | | | | |
| CHAPON ENTERPRISES PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | | 1,450.00 |

Sheet no. __23__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          7,800.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                    ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHARLES BAILEY TRUCKING, INC. PO BOX 2998 COOKEVILLE, TN 38502 | | - | | | | | 400.00 |
| Account No. | | | | | | | |
| Charles Hawkins Co. 776 Melrose Ave. Nashville, TN 37211 | | - | | | | | 5,175.00 |
| Account No. | | | | | | | |
| CHARLIE L STOKES 437 BOYD COWART RD WAUCHULA, FL 33873 | | - | | | | | 180.20 |
| Account No. | | | | | | | |
| CHARTIS 22427 NETWORK PL CHICAGO, IL 60673-1224 | | - | | | | | 1,830.00 |
| Account No. | | | | | | | |
| CHEETAH TRUCKING PO BOX 310243 DES MOINES, IA 50331-0243 | | - | | | | | 2,450.00 |

Sheet no. __24__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,035.20**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                                    ,          Case No.    **8:11-bk-432-MGW**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHICAGOTRANS ENTERPRISES INC 27 E. HATTENDORF # 411 ROSELLE, IL 60172 | - | | | | | | 3,850.00 |
| Account No. | | | | | | | |
| CHIZEK ELEVATOR & TRANSPORT P O BOX 147 CLEVELAND, WI 53015 | - | | | | | | 550.00 |
| Account No. | | | | | | | |
| CHURCH TRANSPORTATION & LOGISTICS INC P O BOX 65 BIRMINGHAM, AL 35201 | - | | | | | | 1,523.55 |
| Account No. | | | | | | | |
| CISCO WEBEX LLC 16720 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | 153.40 |
| Account No. | | | | | | | |
| CIT TECHNOLOGY FIN SERV INC 21146 NETWORK PLACE CHICAGO, IL 60673-1211 | - | | | | | | Undetermined |

Sheet no. __25__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,076.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                              ,        Case No.    **8:11-bk-432-MGW**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CLAUDIA HENDERSON 11157 LAKEAIRE CR BOCA RATON, FL 33498 | - | | | | | | 605.00 |
| Account No. | | | | | | | |
| CLIFFORD TRUCKING 8565 WEYAND AVENUE SACRAMENTO, CA 95828 | - | | | | | | 2,200.00 |
| Account No. | | | | | | | |
| CLOCK FREIGHT PO BOX 2631 S. SAN FRANCISCO, CA 94083 | - | | | | | | 5,310.93 |
| Account No. | | | | | | | |
| CMS TRANSPORTATION INC 25 INDEPENDENCE COURT FOLCROFT, PA 19032-2111 | - | | | | | | 35.00 |
| Account No. | | | | | | | |
| CMX TRANSPORTATION PO BOX 27566 SALT LAKE CITY, UT 84127-0566 | - | | | | | | 6,975.00 |

Sheet no. __26__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,125.93

B6F (Official Form 6F) (12/07) - Cont.

In re __**Cargo Transportation Services, Inc.**_____,    Case No. __**8:11-bk-432-MGW**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CoActiv Capital Partners, Inc.**<br>**655 Business Center Dr., #250**<br>**Horsham, PA 19044** | - | | | | | | 0.00 |
| Account No.<br><br>**COCA-COLA ENTERPRISES, INC.**<br>**2351 NW 30TH AVENUE**<br>**POMPANO BEACH, FL 33069** | - | | | | | | 351.01 |
| Account No.<br><br>**COLLIN ASHLEY**<br>**3351 NW 21ST CT**<br>**COCONUT CREEK, FL 33066** | - | | | | | | 469.82 |
| Account No.<br><br>**COMDATA PERMITS**<br>**PO BOX 548**<br>**BRENTWOOD, TN 37024** | - | | | | | | 468.00 |
| Account No.<br><br>**COMPANY CARE INC**<br>**11404 3RD ST NORTH #1**<br>**ST PETERSBURG, FL 33716** | - | | | | | | 26,875.00 |

Sheet no. __**27**__ of __**133**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,163.83

B6F (Official Form 6F) (12/07) - Cont.

In re   __Cargo Transportation Services, Inc.__ ,                   Case No.   __8:11-bk-432-MGW__
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COMPLETE DISTRIBUTION SERVICES INC**<br>**PO BOX 961029**<br>**FT WORTH, TX 76161-1029** | - | | | | | | | 15,380.00 |
| Account No.<br><br>**CON-WAY FREIGHT**<br>**PO BOX 5160**<br>**PORTLAND, OR 97208** | - | | | | | | | 1,120.15 |
| Account No.<br><br>**CONARD TRANSPORTATION INC**<br>**PO BOX 769**<br>**LAVERGNE, TN 37086** | - | | | | | | | 1,550.00 |
| Account No.<br><br>**CONNELL TRANSPORT**<br>**24765 SEALS ROAD**<br>**BARNETT, MO 65011** | - | | | | | | | 100.00 |
| Account No.<br><br>**CONNEXIA CONSULTING**<br>**1675 NORTH MILITARY TRAIL**<br>**SUITE 510**<br>**BOCA RATON, FL 33486** | - | | | | | | | 31,326.44 |

Sheet no. __28__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

49,476.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                              Case No.    **8:11-bk-432-MGW**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | | | | | |
| **COOPER FREIGHT SERVICES 1081 ARKANSAS STREET MEMPHIS, TN 38106** | | | | | | | | 2,000.00 |
| Account No. | | - | | | | | | |
| **COPY DATA VALLEYWIDE 6500 N 10 STREET SUITE D PO BOX 3959 MCALLEN, TX 78502** | | | | | | | | 81.19 |
| Account No. | | - | | | | | | |
| **COUNTRYWIDE EXPRESS INC 4202 SEEGER LAKE CT TAMPA, FL 33619** | | | | | | | | 1,950.00 |
| Account No. | | - | | | | | | |
| **CP TRANSPORTATION LLC 100274 NW 41 STREET DORAL, FL 33178** | | | | | | | | 600.00 |
| Account No. | | - | | | | | | |
| **CREDENTIAL LEASING CORP. OF FLORIDA PO BOX 116 BOYNTON BEACH, FL 33425-0116** | | | | | | | | 459.28 |

Sheet no.  __29__  of  __133__  sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

|  | 5,090.47 |
|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                          ,          Case No.    **8:11-bk-432-MGW**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CRITICAL LOGISTICS, INC. 3181 BAYBERRY WAY MARGATE, FL 33063 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CROSSROADS TRANSPORTATION 116 W MELODY LANE CORINTH, MS 38834 | - | | | | | | 800.00 |
| Account No. | | | | | | | |
| CTS BRANCH 11 1300 SAWGRASS CORPORATE PKWY SUNRISE, FL 33323 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| CTS CLEARWATER TRUCKLOAD 11150 49TH ST N CLEARWATER, FL 33762 | - | | | | | | 20,172.42 |
| Account No. | | | | | | | |
| CTS LAX TRUCKLOAD 5343 W IMPERIAL HWY SUITE 1000 LOS ANGELES, CA 90045 | - | | | | | | 2,175.00 |

Sheet no. __30__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    23,147.42

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,                    Case No. __8:11-bk-432-MGW__
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CTTS 6801 E BROADWAY TAMPA, FL 33619 | - | | | | | | 1,473.54 |
| Account No. | | | | | | | |
| CUTINO TRANSPORT CORP PO BOX 202487 DALLAS, TX 75320-2487 | - | | | | | | 2,602.00 |
| Account No. | | | | | | | |
| D & A EXPRESS INC OF SOUTH FLORIDA 7550 SW 153RD CT APT 107 MIAMI, FL 33193 | - | | | | | | 2,891.00 |
| Account No. | | | | | | | |
| D & C TRUCKNG INC OF CHESTER PO BOX 13259 FLORENCE, SC 29504 | - | | | | | | 1,700.00 |
| Account No. | | | | | | | |
| D & S TRANSPORT INC 2806 SW 143 COURT MIAMI, FL 33175-6563 | - | | | | | | 1,145.00 |
| Sheet no. __31__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 9,811.54 |

B6F (Official Form 6F) (12/07) - Cont.

In re __**Cargo Transportation Services, Inc.**_____,     Case No. __**8:11-bk-432-MGW**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **D J & S ENTERPRISES** **15227 W MERCER LANE** **SURPRISE, AZ 85379** | | | | | | | | 950.00 |
| Account No. | | - | | | | | | |
| **D L WIGGINS TRUCKING** **8521 TULLAHOMA HWY** **ESTILL SPRINGS, TN 37330** | | | | | | | | 450.00 |
| Account No. | | - | | | | | | |
| **D&B** **PO BOX 75434** **CHICAGO, IL 60675-5434** | | | | | | | | 283.56 |
| Account No. | | - | | | | | | |
| **DAB TRUCKING** **P O BOX 742** **VALLEY SPRINGS, CA 95252** | | | | | | | | 1,300.00 |
| Account No. | X | - | | | | | | |
| **DAIMLER CHRYSLER TRUCK FINANCIAL** **PO BOX 2916** **MILWAUKEE, WI 53201-2916** | | | | | | | | Undetermined |

Sheet no. __**32**__ of __**133**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,983.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DAJA EXPRESS CORP. 2520 N 30TH WAY FORT LAUDERDALE, FL 33311 | | - | | | | | 1,321.55 |
| Account No. | | | | | | | |
| DANIEL RANKINE 8609 N SOUTHGATE SHORES CIRCLE TAMARAC, FL 33321 | | - | | | | | 750.00 |
| Account No. | | | | | | | |
| DAT TRUCK LINES INC PO BOX 2617 GUASTI, CA 91743 | | - | | | | | 144,300.00 |
| Account No. | | | | | | | |
| DAT TRUCKING. (SC) PO BOX 2897 W COLUMBIA, SC 29171 | | - | | | | | 1,785.00 |
| Account No. | | | | | | | |
| DC TRANSPORT,INC. PO BOX 4053 CONCORD, CA 94524 | | - | | | | | 500.00 |

Sheet no. __33__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

148,656.55

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                          ,    Case No.    **8:11-bk-432-MGW**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DDE TRANSPORTATION GROUP INC 3025 GUM COURT SUITE 3007 CHESAPEAKE, VA 23321 | - | | | | | | 325.00 |
| Account No. | | | | | | | |
| DE LAGE LANDEN PO BOX 41602 PHILADELPHIA, PA 19101-1602 | - | | | | | | 630.11 |
| Account No. | | | | | | | |
| DEDIC8ED EXPRESS LLC PO BOX 727 ANKENY, IA 50021 | - | | | | | | 4,300.00 |
| Account No. | | | | | | | |
| DEE'S TRANSPORT INC 5934 NW GERALD CIRCLE PORT SAINT LUCIE, FL 34986 | - | | | | | | 1,687.44 |
| Account No. | | | | | | | |
| DEERE LOGISTICS LLC PO BOX 102970 ATLANTA, GA 30368-2970 | - | | | | | | 1,500.00 |

Sheet no. __34__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,442.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                              ,          Case No.   **8:11-bk-432-MGW**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DELTA TRUCKING** <br> **4330 HEDGE AVE** <br> **SACRAMENTO, CA 95826** | - | | | | | | 500.00 |
| Account No. <br><br> **DELTACOM** <br> **PO BOX 2252** <br> **BIRMINGHAM, AL 35246-1058** | - | | | | | | 1,508.26 |
| Account No. <br><br> **DEMCO EXPRESS** <br> **805 WASHINGTON DRIVE** <br> **ARLINGTON, TX 76011** | - | | | | | | 4,900.00 |
| Account No. <br><br> **DES MCCUMBEE** <br> **34243  91ST STREET EAST** <br> **LITTLEROCK, CA 93543** | - | | | | | | 750.00 |
| Account No. <br><br> **DEX IMAGING INC** <br> **5109 WEST LEMON STREET** <br> **TAMPA, FL 33609** | - | | | | | | **Undetermined** |

Sheet no. __35__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,658.26**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                    ,          Case No.   **8:11-bk-432-MGW**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DISCOIN CORP 2000 NW 84 AVE SUITE 209 MIAMI, FL 33122 | - | | | | | | 10,703.48 |
| Account No. | | | | | | | |
| DK TRUCKING 535 ROCHESTER ST OVIEDO, FL 32765 | - | | | | | | 994.00 |
| Account No. | | | | | | | |
| DMR TRANSPORTATION LLC PO BOX 915183 DALLAS, TX 75391-5183 | - | | | | | | 1,600.00 |
| Account No. | | | | | | | |
| DMT PO BOX 1138 NEWPORT, AR 72112 | - | | | | | | 3,350.00 |
| Account No. | | | | | | | |
| DNESTR LLC 1696 E SPRAGUE ROAD BROADVIEW HEIGHTS, OH 44147 | - | | | | | | 1,100.00 |

Sheet no. __36__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **17,747.48**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**    ,    Case No.    **8:11-bk-432-MGW**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **DOLPHIN CAPITAL CORP**<br>**PO BOX 644006**<br>**CINCINNATI, OH 45264-4006** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **DOOR TO DOOR STORAGE**<br>**PO BOX 403081**<br>**ATLANTA, GA 30384-3081** | - | | | | | | | **77.83** |
| Account No. | | | | | | | | |
| **DOUG BRADLEY TRUCKING INC**<br>**680 EWATER WELL ROAD**<br>**SALINA, KS 67401** | - | | | | | | | **1,300.00** |
| Account No. | | | | | | | | |
| **DOWNEY TRUCKING INC.**<br>**PO BOX 936**<br>**PARIS, TN 38242** | - | | | | | | | **680.00** |
| Account No. | | | | | | | | |
| **DREAM TEAM LOGISTICS INC**<br>**5949 SW 2 TERRACE**<br>**MIAMI, FL 33144** | - | | | | | | | **814.25** |

Sheet no. __37__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,872.08**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **DRIVERS LOGISTICS** **10821 GATEWAY WEST** **SUITE 300** **EL PASO, TX 79935** | | | | | | | | 5,629.00 |
| Account No. | | - | | | | | | |
| **DS EXPRESS CARRIERS, INC.** **PO BOX 968** **SIOUX FALLS, SD 57101** | | | | | | | | 4,000.00 |
| Account No. | | - | | | | | | |
| **EAGLE DISPOSAL** **P.O BOX 1862** **SMYRNA, TN 37167** | | | | | | | | 35.00 |
| Account No. | | - | | | | | | |
| **EAST WEST HAULING** **46 HERMAN AVE** **SUITE A** **CARTERET, NJ 07008** | | | | | | | | 5,800.00 |
| Account No. | | - | | | | | | |
| **EDJ TRUCKING INC** **2226 WHITE EAGLE DR** **PLAINFIELD, IL 60586** | | | | | | | | 750.00 |

Sheet no. __38__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,214.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ , Case No. __8:11-bk-432-MGW__
<br>Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | | | | | |
| EFAX CORPORATE<br>PO BOX 51873<br>LOS ANGELES, CA 90051-6173 | | | | | | | | 1,332.93 |
| Account No. | | - | | | | | | |
| ELBRUS VAN LINES INC<br>PO BOX 961029<br>FT WORTH, TX 76161-1029 | | | | | | | | 1,050.00 |
| Account No. | | - | | | | | | |
| ELITE TRUCKING LLC<br>PO BOX 17000<br>JONESBORO, AR 72403 | | | | | | | | 4,350.00 |
| Account No. | | - | | | | | | |
| ELK RIDGE EXPRESS, LLC<br>PO BOX 1000<br>DEPT 959<br>MEMPHIS, TN 38148 | | | | | | | | 400.00 |
| Account No. | | - | | | | | | |
| EMA TRUCKING LLC<br>PO BOX 347<br>MADISON, SD 57042 | | | | | | | | 680.00 |

Sheet no. __39__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
<br>(Total of this page)

7,812.93

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                                          ,        Case No.    **8:11-bk-432-MGW**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| EMH SERVICE INC<br>PO BOX 961029<br>FT WORTH, TX 76161-1029 |  | - |  |  |  |  | 4,200.00 |
| Account No. |  |  |  |  |  |  |  |
| EMR TRUCKING INC<br>11736 LONG RUN DRIVE<br>ORLAND PARK, IL 60467 |  | - |  |  |  |  | 850.00 |
| Account No. |  |  |  |  |  |  |  |
| ENTREPRISES CLEMENT LAVOIE INC<br>92, ST-JACQUES SUD<br>COATICOOK, QUEBEC J1A 2N8<br>CANADA |  | - |  |  |  |  | 900.00 |
| Account No. |  |  |  |  |  |  |  |
| ERT<br>PO BOX 961029<br>FT WORTH, TX 76161-1029 |  | - |  |  |  |  | 3,000.00 |
| Account No. |  |  |  |  |  |  |  |
| ESSA TRANSPORT<br>660 HOWARD STREET<br>BUFFALO, NY 14206 |  | - |  |  |  |  | 1,500.00 |

Sheet no. __40__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,450.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                          ,        Case No.   **8:11-bk-432-MGW**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ESTES EXPRESS LINES PO BOX 25612 RICHMOND, VA 23260-5612 | - | | | | | | | 514,913.29 |
| Account No. | | | | | | | | |
| EXCEED EXPRESS 4519 W 172ND ST LAWNDALE, CA 90260 | - | | | | | | | 457.50 |
| Account No. | | | | | | | | |
| EXODUS EXPRESS INC 548 E 84TH ST BROOKLYN, NY 11236 | - | | | | | | | 783.36 |
| Account No. | | | | | | | | |
| EXODUS FREIGHT SERVICES 18850 8TH AVE S STE 100 SEATTLE, WA 98148 | - | | | | | | | 1,446.63 |
| Account No. | | | | | | | | |
| EXPEDITOR'S EXPRESS, INC. P.O. BOX 415000 MSC-410115 NASHVILLE, TN 37241-5000 | - | | | | | | | 500.00 |

Sheet no. __41__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

518,100.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**   ,          Case No.    **8:11-bk-432-MGW**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **EXPERT TRUCKING** **P.O. BOX 5125** **DOWNEY, CA 90241** | - | | | | | | | 1,292.43 |
| Account No. | | | | | | | | |
| **F & A EXPRESS LLC** **PO BOX 1210** **FRUITLAND, ID 83619-1210** | - | | | | | | | 850.00 |
| Account No. | | | | | | | | |
| **F&W TRANSPORTATION INC** **4197 MIKE PADGETT HIGHWAY** **AUGUSTA, GA 30906** | - | | | | | | | 400.00 |
| Account No. | | | | | | | | |
| **FAIRCHILD FREIGHT SYSTEMS** **23910 N 19TH AVENUE** **BUILDING 1 SUITE 2** **PHOENIX, AZ 85085** | - | | | | | | | 2,800.00 |
| Account No. | | | | | | | | |
| **FALCO TRANS INC.** **PO BOX 17000** **JONESBORO, AR 72403** | - | | | | | | | 670.00 |

Sheet no. __42__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,012.43

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.   __8:11-bk-432-MGW__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **FAST TRACK TRANSPORTATION INC**<br>**2901 SW 38TH COURT**<br>**MIAMI, FL 33134** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **FASTMORE LOGISTICS LLC**<br>**P O BOX 153**<br>**PALATINE, IL 60078** | - | | | | | | **1,600.00** |
| Account No. | | | | | | | |
| **FDG Sunrise Corporate Plaza**<br>**P.O. Box 864625**<br>**Orlando, FL 32886** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **FEDEX**<br>**PO BOX 660481**<br>**DALLAS, TX 75266-0481** | - | | | | | | **5,154.52** |
| Account No. | | | | | | | |
| **FEDEX NATIONAL LTL**<br>**P O BOX 95001**<br>**LAKELAND, FL 33804-5001** | - | | | | | | **86.70** |

Sheet no. __43__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,841.22**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FERRELLGAS PO BOX 173940 DENVER, CO 80217 | - | | | | | | | 333.14 |
| Account No. | | | | | | | | |
| FFE TRANSPORTATION PO BOX 671252 DALLAS, TX 75267-1252 | - | | | | | | | 978.68 |
| Account No. | | | | | | | | |
| FIRST ADVANTAGE PO BOX 13347 SACRAMENTO, CA 95813-3347 | - | | | | | | | 3,586.30 |
| Account No. | | | | | | | | |
| FIRST INSURANCE FUNDING CORP PO BOX 66468 CHICAGO, IL 60666-0468 | - | | | | | | | 27,251.66 |
| Account No. | | | | | | | | |
| FLEEMAN CARRIERS,LLC 605 WINDSOR DR LAWRENCEBURG, TN 38464 | - | | | | | | | 1,600.00 |

Sheet no. __44__ of __133__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    33,749.78

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,    Case No. __8:11-bk-432-MGW__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**FLEET GLOBAL**<br>**PO BOX 202056**<br>**DALLAS, TX 75320-2056** | - | | | | | | 7,500.00 |
| Account No. <br><br>**FLORIDA BEAUTY EXPRESS, INC**<br>**PO BOX 528042**<br>**MIAMI, FL 33152** | - | | | | | | 14,450.00 |
| Account No. <br><br>**FLORIDA DEPT. OF**<br>**TRANSPORTATION**<br>**325 JOHN KNOX RD**<br>**TALLAHASSEE, FL 32303** | - | | | | | | 3.50 |
| Account No. <br><br>**Florida Lift Systems, Inc.**<br>**115 S. 78th St.**<br>**Tampa, FL 33619** | - | | | | | | 0.00 |
| Account No. <br><br>**FLORIDA WEST COAST**<br>**TODD KREGE-CLW**<br>**19 SOUTH NIMBUS AVE**<br>**CLEARWATER, FL 33765** | - | | | | | | 2,251.86 |

Sheet no. __45__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    24,205.36

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,     Case No.   **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| FLYING EAGLE TRANSPORT LTD P O BOX 208 NIVERVILLE, MB R0A 1E0 CANADA | | | | | | | 4,100.00 |
| Account No. | | - | | | | | |
| FOCUS TRUCKING INC 6832 W 86TH COURT CROWN POINT, IN 46307 | | | | | | | 900.00 |
| Account No. | | - | | | | | |
| FOUR SEASONS MESSENGER SERVICE INC 50 ROEBLING COURT RONKONKOMA, NY 11779 | | | | | | | 575.00 |
| Account No. | | - | | | | | |
| FOUR WINDS CORP 6171 RIVER BEND DRIVE LISLE, IL 60532 | | | | | | | 900.00 |
| Account No. | | - | | | | | |
| FOURTH SEACOAST PUBLISHING 25300 LITTLE MACK AVE ST CLAIRE SHORES, MI 48081 | | | | | | | 1,057.50 |

Sheet no. **46** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,532.50**

B6F (Official Form 6F) (12/07) - Cont.

In re **Cargo Transportation Services, Inc.** , Case No. **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>FREIGHT KING INC<br>8700 WAUKEGAN RD<br>SUITE 200<br>MORTON GROVE, IL 60053 | - | | | | | | 1,225.00 |
| Account No. <br><br>FRESH MARK<br>P.O. BOX 371028<br>PITTSBURGU, PA 15251-7028 | - | | | | | | 725.00 |
| Account No. <br><br>G.A.R. TRUCKING<br>555 HATHAWAY ST<br># 404<br>BANNING, CA 92222 | - | | | | | | 5,301.00 |
| Account No. <br><br>GARCIA TRUCKING<br>8988 MADISON AVENUE<br>SOUTH GATE, CA 90280 | - | | | | | | 837.00 |
| Account No. <br><br>GARRISION TRANSPORTS INC<br>1802 S EXPRESSWAY 281<br>EDINBURG, TX 78542 | - | | | | | | 3,075.00 |

Sheet no. **47** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **11,163.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** ,
                          Debtor

Case No.   **8:11-bk-432-MGW**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **GE CAPITAL SOLUTIONS (T.I.P.)** **DEPT 0536** **75 REMITTANCE DR  SUITE 1333** **CHICAGO, IL 60675-1333** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **GE TRAILER RENTAL** **530 E SWEDESFORD RD** **WAYNE, PA 19087** | - | | | | | | | **385.20** |
| Account No. | | | | | | | | |
| **GEMCAP TRUCKING INC.** **2825 SW 127 AVE** **MIAMI, FL 33175** | - | | | | | | | **20.00** |
| Account No. | | | | | | | | |
| **GENERAL TRANSYSTEMS,INC** **3200 FLIGHTLINE DRIVE, STE 202** **LAKELAND, FL 33811** | - | | | | | | | **1,450.00** |
| Account No. | | | | | | | | |
| **GFS EXPRESS INC** **P O BOX 831915** **MIAMI, FL 33283-1915** | - | | | | | | | **14,150.00** |

Sheet no. __48__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**16,005.20**

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,                    Case No. __8:11-bk-432-MGW__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GIDDEN TRUCKING CORP**<br>**2470 POTOMAC VIEW CT**<br>**GRAYSON, GA 30017** | - | | | | | | | 101.00 |
| Account No.<br><br>**GILL TRUCKING**<br>**PO BOX 1834**<br>**COLUMBUS, GA 31902-1834** | - | | | | | | | 14,025.00 |
| Account No.<br><br>**GLOBAL LOGISTICS &**<br>**TRANSPORTATION**<br>**PO BOX 961029**<br>**FT WORTH, TX 76161-1029** | - | | | | | | | 600.00 |
| Account No.<br><br>**GLOBAL ULTIMATE**<br>**TRANSPORTATION**<br>**PO BOX 3848**<br>**ORANGE, CA 92857-3848** | - | | | | | | | 1,400.00 |
| Account No.<br><br>**GM TRANSPORT-LOCAL MOVES**<br>**ONLY**<br>**PO BOX 202487**<br>**DALLAS, TX 75320-2487** | - | | | | | | | 14,525.00 |

Sheet no. __49__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,651.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                               ,        Case No.    **8:11-bk-432-MGW**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GMAC (KY)** <br> **PO BOX 9001948** <br> **LOUISVILLE, KY 40290-1948** | - | | | | | | **Undetermined** |
| Account No. <br><br> **GMN SERVICES** <br> **12742 SW 49TH CT** <br> **MIRAMAR, FL 33027** | - | | | | | | **5,517.80** |
| Account No. <br><br> **GMT LOGISTIC INC** <br> **P O BOX 840267** <br> **DALLAS, TX 75284-0267** | - | | | | | | **2,950.00** |
| Account No. <br><br> **GOLD COAST FREIGHTWAYS** <br> **12250 NW 28TH  AVE** <br> **MIAMI, FL 33167** | - | | | | | | **14,922.04** |
| Account No. <br><br> **GOLDSON TRUCKING** <br> **40 MONROE AVENUE** <br> **ROOSEVELT, NY 11575** | - | | | | | | **1,806.05** |

Sheet no. __50__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **25,195.89**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** ,  Case No.  **8:11-bk-432-MGW**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GOOD OL BOY'S, INC. 7-C LEIGH FISHER EL PASO, TX 79906 | - | | | | | | 375.00 |
| Account No. | | | | | | | |
| GOOLSBY TRUCKING CO., INC. 104 GAP DRIVE NEW ALBANY, MS 38652 | - | | | | | | 2,040.00 |
| Account No. | | | | | | | |
| GORDON FOURNIER INC PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | 3,050.00 |
| Account No. | | | | | | | |
| GOURMET TRADING COMPANY PO BOX 88432 LOS ANGELES, CA 90009-8432 | - | | | | | | 9,698.52 |
| Account No. | | | | | | | |
| GPR TRANSPORTATION CORP PO BOX 6917 ROSEMEAD, CA 91770 | - | | | | | | 4,750.00 |

Sheet no. **51** of **133** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,913.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,        Case No.   **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GRACE TRANSPORTATION** **PO BOX 17000** **JONESBORO, AR 72403** | - | | | | | | **1,350.00** |
| Account No. | | | | | | | |
| **GREATAMERICA LEASING CORP** **PO BOX 660831** **DALLAS, TX 75266-0831** | - | | | | | | **Undetermined** |
| Account No. | | | For informational purposes | | | | |
| **Greater Bay Bank, N.A.** **100 Tri-State International, #140** **Lincolnshire, IL 60069** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **GREATWIDE DALLAS MAVIS** **PO BOX 405828** **ATLANTA, GA 30384-5828** | - | | | | | | **600.00** |
| Account No. | | | | | | | |
| **GREEN MILE EXPRESS INC** **8309 LAUREL CANYON BLVD #301** **SUN VALLEY, CA 91352** | - | | | | | | **3,600.00** |

Sheet no.   **52**   of   **133**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,550.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** , Case No. __8:11-bk-432-MGW__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GREENLINE EXPRESS LLC 510 CELESTIAL CT BOWLING GREEN, KY 42101 | - | | | | | | 2,100.00 |
| Account No. | | | | | | | |
| GRILEY AIRFREIGHT PO BOX 92940 LOS ANGELES, CA 90009 | - | | | | | | 1,627.09 |
| Account No. | | | | | | | |
| GUST TRANSPORTATION, INC. 10939 N. RENN CLOVIS, CA 93619 | - | | | | | | 6,526.00 |
| Account No. | | | | | | | |
| GUZMAN TRANSPORT LOGISTICS CORP dba FREIGHT CAPITAL PO BOX 2642 CARLSBAD, CA 92018-2642 | - | | | | | | 1,600.00 |
| Account No. | | | | | | | |
| H & L EXPRESS LLC 12798 SPINNAKER LANE WELLINGTON, FL 33414 | - | | | | | | 2,064.00 |

Sheet no. __53__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    13,917.09

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                          ,          Case No.   **8:11-bk-432-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **H L H EXPRESS INC** <br> **PO BOX 970817** <br> **DALLAS, TX 75397-0817** | - | | | | | | 500.00 |
| Account No. <br><br> **H&O TRUCKING INC** <br> **10710 RANGEVIEW PL** <br> **TAMPA, FL 33625** | - | | | | | | 2,107.00 |
| Account No. <br><br> **HAPCO FARMS, LLC** <br> **PO BOX 608** <br> **RIVERHEAD, NY 11901** | - | | | | | | 63.24 |
| Account No. <br><br> **HAPPY GUY TRANSPORT LLC** <br> **20010 NW 56 AVENUE** <br> **CAROL CIYT, FL 33055** | - | | | | | | 777.00 |
| Account No. <br><br> **HARRY'S TRUCK LEASING** <br> **PO BOX 687** <br> **Wheaton, IL 60187** | - | | | | | | 400.00 |

Sheet no. **54** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **3,847.24**

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc._____,    Case No. __8:11-bk-432-MGW_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HAULMASTER CORP. 6410 N. HUBERT AVE TAMPA, FL 33614 | | - | | | | | 1,000.00 |
| Account No. | | | | | | | |
| HEATH AND SON'S INC 9185 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | - | | | | | 458.00 |
| Account No. | | | | | | | |
| HF TRANSPORTATION SERVICES INC PO BOX 308 BELL, CA 90201 | | - | | | | | 4,569.69 |
| Account No. | | | | | | | |
| HI DESERT EXPRESS 57122 CHIPMUNK TRAIL YUCCA VALLEY, CA 92284 | | - | | | | | 1,033.00 |
| Account No. | | | | | | | |
| HICKS TRANSPORTATION INC PO BOX 11099 OLYMPIA, WA 98508-1099 | | - | | | | | 1,575.00 |

Sheet no. __55__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     8,635.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,                    Case No.    **8:11-bk-432-MGW**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **HIGHLANDER XPRESS, INC. DEPT 470 PO BOX 4869 HOUSTON, TX 77210-4869** | - | | | | | | | 38,684.00 |
| Account No. | | | | | | | | |
| **HODGES GROUP INC PO BOX 1752 MEMPHIS, TN 38101-1752** | - | | | | | | | 12,166.00 |
| Account No. | | | | | | | | |
| **HOFFMAN TRANSIT COMPANY INC P O BOX 87 GRESHAM, WI 54128** | - | | | | | | | 1,200.00 |
| Account No. | | | | | | | | |
| **HOMELAND TRUCKLINES PO BOX 840267 DALLAS, TX 75284-0267** | - | | | | | | | 3,200.00 |
| Account No. | | | | | | | | |
| **HONEY BEE INC 18012 HIAWATHA STREET #152 NORTHRIDGE, CA 91326** | - | | | | | | | 60.00 |

Sheet no. **56** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,310.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,                    Case No. __8:11-bk-432-MGW__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **HOOKER TRANSPORTATION SERVICES 6274 SHORE DRIVE DOUGLASVILLE, GA 30135** | - | | | | | | | 478.00 |
| Account No. | | | | | | | | |
| **HORIZON FREIGHT SYSTEMS, INC. PO BOX 70242 CLEVELAND, OH 44190-0242** | - | | | | | | | 1,808.15 |
| Account No. | | | | | | | | |
| **HORIZON INTERNATIONAL 10943 NW 122 ST MEDLEY, FL 33178** | - | | | | | | | 1,545.55 |
| Account No. | | | | | | | | |
| **HORST TRUCKING LLC W 606 SHORT ROAD COLBY, WI 54421** | - | | | | | | | 2,300.00 |
| Account No. | | | | | | | | |
| **HOT DELIVERY EXPRESS, LLC 1117 W GARDEN BLVD # 3 GARDENA, CA 90247** | - | | | | | | | 0.00 |

Sheet no. __57__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,131.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                              ,    Case No.    **8:11-bk-432-MGW**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| HOT SERVICES, INC PO BOX 1205 LA PUENTE, CA 91749 | - | | | | | | | 2,404.01 |
| Account No. | | | | | | | | |
| HOUDEK ENTERPRISES INC PO BOX 210082 BEDFORD, TX 76095-7082 | - | | | | | | | 24,650.00 |
| Account No. | | | | | | | | |
| HOWL TRANSPORTATION PO BOX 915183 DALLAS, TX 75391-5183 | - | | | | | | | 800.00 |
| Account No. | | | | | | | | |
| HTH TRUCKING INC PO BOX 2642 CARLSBAD, CA 92018 | - | | | | | | | 2,350.00 |
| Account No. | | | | | | | | |
| HURRICANE LOGISTICS PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | | 12,100.00 |

Sheet no. __58__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,304.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **HYNDMAN TRANSPORT R.R # 1 WROXETER, ON N0G 2X0 CANADA** | - | | | | | | | 1,700.00 |
| Account No. | | | | | | | | |
| **I & J TRANSPORT SERVICES, INC. 7072  W 17TH CT HIALEAH, FL 33014** | - | | | | | | | 8,015.00 |
| Account No. | | | | | | | | |
| **IBR TRANSPORT INC PO BOX 2738 VISALIA, CA 93279** | - | | | | | | | 3,100.00 |
| Account No. | | | | | | | | |
| **INDUSTRIAL PACKAGING SYSTEMS, INC. 12772 59TH WAY N. CLEARWATER, FL 33760** | - | | | | | | | 1.00 |
| Account No. | | | | | | | | |
| **INFINITI FINANCIAL SERVICES PO BOX 60124 CITY OF INDUSTRY, CA 91716-0124** | - | | | | | | | 428.56 |

Sheet no. __59__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **13,244.56**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** ,                    Case No.  **8:11-bk-432-MGW**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| INGLES LOGISTICS, LLC PO BOX 5172 DENVER, CO 80217 | - | | | | | | 28,335.00 |
| Account No. | | | | | | | |
| INLAND TRANSPORT INC MSC-410115 PO BOX 415000 NASHVILLE, TN 37241-5000 | - | | | | | | 3,500.00 |
| Account No. | | | | | | | |
| INTER FLORIDA CONTAINER TRANSPORT INC. 2594 E BARNETT ROAD SUITE #C MEDFORD, OR 97504 | - | | | | | | 500.00 |
| Account No. | | | | | | | |
| INTER FREIGHT INC PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | 750.00 |
| Account No. | | | | | | | |
| INTER INC PO BOX 610028 DALLAS, TX 75261-0028 | - | | | | | | 2,500.00 |

Sheet no. __60__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           35,585.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,     Case No. __8:11-bk-432-MGW__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> INTERFOX LOGISTICS CORP <br> 1120 W CURLEW PLACE <br> TARPON SPRINGS, FL 34689 | - | | | | | | 1,300.00 |
| Account No. <br><br> INVERSIONES PUCLARO S.A. <br> HERNANDO DE ABUIRRE 201 <br> OFFICE 404 <br> SANTIAGO, <br> CHILE | - | | | | | | 7,000.00 |
| Account No. <br><br> IRAN TRANSPORT INC <br> 4104 LUZON AVE <br> LAKE WORTH, FL 33461 | - | | | | | | 0.00 |
| Account No. <br><br> IRWIN R. GILBERT P.A. <br> PO BOX 32172 <br> PALM BEACH GARDENS, FL 33420 | - | | | | | | 276.00 |
| Account No. <br><br> ISOA <br> 1300 SAWGRASS CORPORATE PKWY <br> SUITE 110 <br> SUNRISE, FL 33323 | - | | | | | | 3,600.00 |

Sheet no. __61__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)    12,176.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** ,  Case No.  **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| J & D TRUCKING 560 ATLANTA SOUTH PARKWAY STE 600 FOREST PARK, GA 30349 | - | | | | | | 385.13 |
| Account No. | | | | | | | |
| J & N TRUCKING LLC 986 CROTON RD PITTSTOWN, NJ 08867 | - | | | | | | 20.00 |
| Account No. | | | | | | | |
| J & R LEASING LLC 1644 NORTH US HIGHWAY 1 ORMAOND BEACH, FL 32174 | - | | | | | | 1,400.00 |
| Account No. | | | | | | | |
| J H RUBIANO TRACKING INC 2540 CROSS MORE STREET VALRICO, FL 33594 | - | | | | | | 27,260.00 |
| Account No. | | | | | | | |
| J I B CORPORATON PO BOX 11099 OLYMPIA, WA 98508-1099 | - | | | | | | 3,130.00 |

Sheet no. __62__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **32,195.13**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                     ,          Case No.    **8:11-bk-432-MGW**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **J STURLA TRUCKING** **1117 CHESTERTON AVENUE** **ORLANDO, FL 32809** | - | | | | | | 2,050.00 |
| Account No. | | | | | | | |
| **J&H TRUCKING INC** **PO BOX 131** **1534 N MAIN** **ANDOVER, KS 67002** | - | | | | | | 1,150.00 |
| Account No. | | | | | | | |
| **J.D. ASSOCIATES, LLC** **PO BOX 128** **DELAND, FL 32721** | - | | | | | | 77,838.85 |
| Account No. | | | | | | | |
| **JACK CALLAHAN** **13704 CHESTERSALL DRIVE** **TAMPA, FL 33624** | - | | | | | | 418.60 |
| Account No. | | | | | | | |
| **JACOB'S DADDY INC** **826 3RD AVE SOUTH** **NASHVILLE, TN 37210** | - | | | | | | 3,875.00 |

Sheet no. __63__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **85,332.45**

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,                    Case No. __8:11-bk-432-MGW__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JAMES COPELAND TRANSPORT 8031 CANTERBURY LAKE BLVD TAMPA, FL 33619 | - | | | | | | 1,800.00 |
| Account No. | | | | | | | |
| JAMES D ROWLAND TRUCKING 826 3 AVENUE SOUTH NASHVILLE, TN 37210 | - | | | | | | 2,350.00 |
| Account No. | | | | | | | |
| JANA EXPRESS INC PO BOX 217 YANKTON, SD 57078 | - | | | | | | 275.00 |
| Account No. | | | | | | | |
| JARJA FREIGHT 314 MAPLE AVE S RR 2 BURFORD, ONTARIO N0E1A0 CANADA | - | | | | | | 800.00 |
| Account No. | | | | | | | |
| JASMIN INTERNATIONAL CORP PO BOX 268827 OKLAHOMA CITY, OK 73126-8827 | - | | | | | | 9,505.00 |

Sheet no. __64__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      14,730.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                                    ,        Case No.    **8:11-bk-432-MGW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JESUS CRUZ 9262 NW 101 ST MEDLEY, FL 33178 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| JIMMY MCGUIRE ROSS 671 DAVIS MILL ROAD SOUTH DALLAS, GA 30157 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JJJ TRUCKING LLC 2045 RIVER ROAD JOHNS ISLAND, SC 29455 | - | | | | | | 160.50 |
| Account No. | | | | | | | |
| JJK TRANSPORT BOX 968 SIOUX FALLS, SD 57101 | - | | | | | | 2,800.00 |
| Account No. | | | | | | | |
| JODY BLACKWELDER TRUCKING P O BOX 217 CHINA GROVE, NC 28023-0217 | - | | | | | | 85.00 |

Sheet no. __65__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,095.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                          ,          Case No.    **8:11-bk-432-MGW**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| JOE'S AIR FREIGHT PO BOX 593171 ORLANDO, FL 32859 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| JOHN W TRUCKING INC 10350 NW 24TH STREET SUNRISE, FL 33322 | - | | | | | | | 113.00 |
| Account No. | | | | | | | | |
| JOMA LOGISTICS PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | | 6,038.00 |
| Account No. | | | | | | | | |
| JORGE ALBERTO MAIRENA 611 RADWAY  AVENUE LA PUENTA, CA 91744 | - | | | | | | | 667.00 |
| Account No. | | | | | | | | |
| JORGE QUINTANA 799 E. 46TH ST APT 18 LONG BEACH, CA 90807 | - | | | | | | | 14,684.00 |

Sheet no. __66__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,702.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOSE A SANABRIA** <br> **74 EASTERN AVENUE** <br> **WOBURN, MA 01801** | - | | | | | | | 2,688.00 |
| Account No. <br><br> **JOSE DE LA CRUZ TRUCKING** <br> **PO BOX 187** <br> **GLENDORA, CA 91740-0187** | - | | | | | | | 1,400.00 |
| Account No. <br><br> **JOSE GUITIRREZ** <br> **11842 GREEN MESA DRIVE** <br> **HOUSTON, TX 77044** | - | | | | | | | 983.03 |
| Account No. <br><br> **JOVIC INC** <br> **PO BOX 687** <br> **WHEATON, IL 60187** | - | | | | | | | 4,950.00 |
| Account No. <br><br> **JR TRANSPORT SVCS INC** <br> **PO BOX 2738** <br> **VISALIA, CA 93279** | - | | | | | | | 1,100.00 |

Sheet no. __67__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,121.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                          ,          Case No.   **8:11-bk-432-MGW**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JSC EXPRESS, INC.**<br>**3909 SE 1ST PL**<br>**CAPE CORAL, FL 33904** | - | | | | | | 1,013.00 |
| Account No. | | | | | | | |
| **JTJ ENTERPRISES INC**<br>**PO BOX 880926**<br>**PORT ST LUCIE, FL 34988** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **JUNIOR'S EXPRESS SERVICE INC**<br>**544 NW WAVERLY CIRCLE**<br>**PORT ST LUCIE, FL 34983** | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| **K & L TRANSPORT**<br>**8083 DARLINGTON CIR**<br>**LAKELAND, FL 33809** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **KARRIERS INC.**<br>**PO BOX 12417**<br>**GRAND FORKS, ND 58208-2417** | - | | | | | | 1,365.00 |

Sheet no. __68__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        2,528.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,
Debtor

Case No. __8:11-bk-432-MGW__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KATHY BROWN 7863 CANYON LAKE CIRCLE ORLANDO, FL 32835 | - | | | | | | | 1,050.00 |
| Account No. | | | | | | | | |
| KATHY TREADWAY 809 W. IDLEWILD AVENUE TAMPA, FL 33604 | - | | | | | | | 750.00 |
| Account No. | | | | | | | | |
| KERTZ NATIONAL ALARM SYSTEMS 2745 W CYPRESS CREEK RD SUITE A FT LAUDERDALE, FL 33309-1721 | - | | | | | | | 104.78 |
| Account No. | | | | | | | | |
| KING TRANSPORT, INC. PO BOX 6716 JERSEY CITY, NJ 07306-0656 | - | | | | | | | 1,900.00 |
| Account No. | | | | | | | | |
| KINGS EXPRESS OF WNY INC 3813 BROADWAY BUFFALO, NY 14227 | - | | | | | | | 380.00 |

Sheet no. __69__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,184.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                              ,         Case No.    **8:11-bk-432-MGW**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KINGS WAY EXPRESS PO BOX 310243 DES MOINES, IA 50331-0243** | - | | | | | | 28,620.00 |
| Account No. | | | | | | | |
| **KMH SYSTEMS PO BOX 634660 CINCINNATI, OH 45263** | - | | | | | | 1,950.00 |
| Account No. | | | | | | | |
| **KNIGHT & SON TRANSPORTATION, INC. PO BOX 1000 DEPT 959 MEMPHIS, TN 38148** | - | | | | | | 5,300.00 |
| Account No. | | | | | | | |
| **KREATIVE CARRIERS TRANSPORTATION & LOGIS 61 BLUEWATER ROAD BEDFORD, NS B4B 1G8** | - | | | | | | 1,500.00 |
| Account No. | | | | | | | |
| **KRIVDIC TRANSPORTATION SERVICES LLC PO BOX 4215 TUPELO, MS 38803-4215** | - | | | | | | 1,287.00 |

Sheet no. __70__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        38,657.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** , Case No.  **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| KUNTZMAN TRUCKING INC PO BOX 714839 COLUMBUS, OH 43271-4839 | - | | | | | | | 800.00 |
| Account No. | | | | | | | | |
| KY EXPRESS, LLC. PO BOX 290789 NASHVILLE, TN 37229 | - | | | | | | | 9,470.00 |
| Account No. | | | | | | | | |
| L & L VENTURES INC 1294 N CIRCLE DRIVE CRYSTAL RIVER, FL 33429 | - | | | | | | | 550.00 |
| Account No. | | | | | | | | |
| L & Y TRANSPORTATION 16560 PLYMOUTH DRIVE MARKHAM, IL 60428 | - | | | | | | | 53.55 |
| Account No. | | | | | | | | |
| L.V.  TRANSPORT 324 EAST 81 ST LOS ANGELES, CA 90003 | - | | | | | | | 15.00 |

Sheet no. __71__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,888.55

B6F (Official Form 6F) (12/07) - Cont.

In re      **Cargo Transportation Services, Inc.**                          ,        Case No.      **8:11-bk-432-MGW**
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LA TRANS INC 14738 HART STREET VAN NUYS, CA 91405 | | - | | | | | 2,900.00 |
| Account No. | | | | | | | |
| LA TRUCKING ENTERPRISES INC P O BOX 5142 BUFFALO GROVE, IL 60089 | | - | | | | | 675.00 |
| Account No. | | | | | | | |
| LACA EXPRESS INC 13900 S BROADWAY LOS ANGELES, CA 90061-1016 | | - | | | | | 3,431.25 |
| Account No. | | | | | | | |
| LAKE CITY LOGISTICS INC P O BOC 115 EUFAULA, AL 36072-0115 | | - | | | | | 1,000.00 |
| Account No. | | | | | | | |
| LAKE VILLE MOTOR EXPRESS, INC PO BOX 13267 ST PAUL, MN 55113 | | - | | | | | 914.50 |

Sheet no. __72__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    8,920.75

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| LAND EXPRESS TRANSPORT 3353 SW 5TH ST STE R MIAMI, FL 33135 | - | | | | | | | 14,963.00 |
| Account No. | | | | | | | | |
| LANDSTAR GLOBAL LOGISTICS PO BOX 8500-54302 PHILADELPHIA, PA 19178-4302 | - | | | | | | | 37,592.00 |
| Account No. | | | | | | | | |
| LANDSTAR RANGER INC PO BOX 8500-54293 PHILADELPHIA, PA 19178-4293 | - | | | | | | | 24,750.00 |
| Account No. | | | | | | | | |
| LANDTROP EXPRESS 9185 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | 650.00 |
| Account No. | | | | | | | | |
| Lanstar Ranger PO BOX 8500-54293 PHILADELPHIA, PA 19178 | - | | | | | | | 1,750.00 |

Sheet no. __73__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**79,705.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                                    ,    Case No.    **8:11-bk-432-MGW**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LASER TRANSIT LTD** <br> **P O BOX 240** <br> **STERING, NY 13156** | | - | | | | | | 600.00 |
| Account No. <br><br> **LAZER TRUCK LINES** <br> **PO BOX 1160** <br> **FONTANA, CA 92334** | | - | | | | | | 78.10 |
| Account No. <br><br> **LDS CORP** <br> **14331 LEAR BLVD** <br> **RENO, NV 89506** | | - | | | | | | 1,000.00 |
| Account No. <br><br> **LEADER SERVICES INC** <br> **PO BOX 150990** <br> **OGDEN, UT 84415** | | - | | | | | | 2,650.00 |
| Account No. <br><br> **LEXUS FINANCIAL SERVICES(MD)** <br> **PO BOX 17187** <br> **BALTIMORE, MD 21297-0511** | | - | | | | | | 533.11 |

Sheet no.  __74__  of  __133__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,861.21

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LG TRUCKING 281 PORCHESTER DR SANFORD, FL 32771 | | - | | | | | 837.00 |
| Account No. | | | | | | | |
| LGS LOGISTICS INC #12191. 7955 W 59 TH ST SUITE F SUMMIT, IL 60501 | | - | | | | | 2,950.00 |
| Account No. | | | | | | | |
| LIBERTY TRANSPORT LLC 9185 PAYSPHERE CIR CHICAGO, IL 60674 | | - | | | | | 1,825.00 |
| Account No. | | | | | | | |
| LIGHTHOUSE EXPRESS TRUCKING 203 LOCUST DRIVE MASTIC BEACH, NY 11951 | | - | | | | | 727.00 |
| Account No. | | | | | | | |
| LIVERPOOL EXPRESS INC P O BOX 587 MARION, OH 43302 | | - | | | | | 65.00 |

Sheet no. __75__ of __133__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    **6,404.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** , Case No.   **8:11-bk-432-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LODEN CONSULTING GROUP, INC PO BOX 211435 ROYAL PALM BEACH, FL 33421 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| LOKSI LOGISTICS INC 1507 HARDWOOD GROVE ST TECUMSEH, OK 74873 | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| LONG BROS INC PO BOX 616 611 NORTH STREET ALLEY PONTIAC, IL 61764 | - | | | | | | 2,100.00 |
| Account No. | | | | | | | |
| LOUISIANA TRANSPORTATION INC P O BOX 712934 CINCINNATI, OH 00071-2934 | - | | | | | | 1,550.00 |
| Account No. | | | | | | | |
| LRG TRANSPORTATION & STORAGE 5113 W. KNOX ST TAMPA, FL 33634 | - | | | | | | 300.00 |

Sheet no. **76** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **4,700.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| LTX INC 7912 FOOTHILL BLVD UNIT 10 SUNLAND, CA 91040 | - | | | | | | | 1,000.00 |
| Account No. | | | | | | | | |
| LUIS CASTILLO 8735 ASHLAWN DRIVE HOUSTON, TX 77083 | - | | | | | | | 513.00 |
| Account No. | | | | | | | | |
| LUIS PEREZ 213 52nd STREET WEST NEW YORK, NJ 07093 | - | | | | | | | 7,559.42 |
| Account No. | | | | | | | | |
| LYNX TRANSPORTATION INC PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | | 3,500.00 |
| Account No. | | | | | | | | |
| M & S TRANSPORT PO BOX 1210 FRUITLAND, ID 83619-1210 | - | | | | | | | 1,200.00 |

Sheet no. __77__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **13,772.42**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| M & W TRANSPORTATION COMPANY, INC. P.O. BOX 100225 NASHVILLE, TN 37224 | - | | | | | | 1,950.00 |
| Account No. | | | | | | | |
| M BROTHERS LOGISTICS INC P.O. BOX 840267 DALLAS, TX 75284 | - | | | | | | 1,750.00 |
| Account No. | | | | | | | |
| MAKO LINES, INC. 7555 CAMBRIDGE RD DARIEN, IL 60561 | - | | | | | | 1,750.00 |
| Account No. | | | | | | | |
| MANGAT GROUP INC 809 N DYSART RD AVONDALE, AZ 85323 | - | | | | | | 9,187.00 |
| Account No. | | | | | | | |
| MAP TRANSPORTATION INC 2575 AMERICAN LANE ELK GROVE VILLAGE, IL 60007 | - | | | | | | 4,601.04 |

Sheet no. __78__ of __133__ sheets attached to Schedule of                    Subtotal                 19,238.04
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| MARCO VALDARRAMA 3288 GLADEWATER LN LEAGUE CITY, TX 77573 | | | | | | | | 3,039.18 |
| Account No. | | - | | | | | | |
| MARIA CESPEDES 3518 ESTEPONA AVE DORAL, FL 33178 | | | | | | | | 847.28 |
| Account No. | | - | | | | | | |
| MARLIN LEASING PO BOX 13604 PHILADELPHIA, PA 19101-3604 | | | | | | | | Undetermined |
| Account No. | | - | | | | | | |
| MARTHA LOPEZ 709 NW 105 PL MIAMI, FL 33172 | | | | | | | | 858.78 |
| Account No. | | - | | | | | | |
| MAUMEE EXPRESS INC 26319 OLD TRAIL ROAD ABINGDON, VA 24210 | | | | | | | | 350.00 |

Sheet no. __79__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,095.24**

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ , Case No. __8:11-bk-432-MGW__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MAX TRUCKING INC** **241 TAFT STREET** **WIND GAP, PA 18091** | - | | | | | | **1,355.00** |
| Account No. | | | | | | | |
| **McAllen Foreign Trade Zone** **6401 SOUTH 33 STREET** **McALLEN, TX 78503** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **MCGEE TIRE STORES** **5116 SHADOWLAWN AVE** **MV 47385** **TAMPA, FL 33610** | - | | | | | | **2,675.49** |
| Account No. | | | | | | | |
| **MCI COMM SERVICE** **PO BOX 371815** **PITTSBURGH, PA 15250-7815** | - | | | | | | **26.87** |
| Account No. | | | | | | | |
| **MDX PAYMENT PROCESSING CENTER** **PO BOX 628282** **ORLANDO, FL 32862-8282** | - | | | | | | **10.80** |

Sheet no. __80__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,068.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.    **8:11-bk-432-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MEGA FLEET CORP** **556 S FAIR OAKS AVE STE 101 #31** **PASADENA, CA 91105** | - | | | | | | | 6,000.00 |
| Account No. | | | | | | | | |
| **MERCEDES-BENZ FINANCIAL** **PO BOX 9001680** **LOUISVILLE, KY 40290-1680** | X - | | | | | | | 1,734.41 |
| Account No. | | | | | | | | |
| **MERCURY AIR CARGO** **6040 AVION DR** **LOS ANGELES, CA 90045** | - | | | | | | | 623.00 |
| Account No. | | | | | | | | |
| **MERCURY TRANSPORT INC** **NW 7939** **PO BOX 1450** **MINNEAPOLIS, MN 55485-7939** | - | | | | | | | 4,725.00 |
| Account No. | | | | | | | | |
| **MERCURYGATE INTERNATIONAL** **1654 OLD APEX RD** **CARY, NC 27513** | - | | | | | | | 62,284.00 |

Sheet no.  **81**  of  **133**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                75,366.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,   Case No.   **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MERX GLOBAL LOGISTICS**<br>**PO BOX 840267**<br>**DALLAS, TX 75284-0267** | | - | | | | | 2,950.00 |
| Account No.<br><br>**METAL INDUSTRIES**<br>**400 W WALKER AVE**<br>**BUSHNELL, FL 33513** | | - | | | | | 188.00 |
| Account No.<br><br>**METROLIFT PROPANE(CA)**<br>**11370 PENDLETON ST**<br>**SUN VALLEY, CA 91352** | | - | | | | | 247.34 |
| Account No.<br><br>**MGM EXPRESS INC**<br>**PO BOX 11099**<br>**OLYMPIA, WA 98508-1099** | | - | | | | | 2,100.00 |
| Account No.<br><br>**MGR EXPRESS INC.**<br>**PO BOX 328**<br>**LYONS, IL 60534** | | - | | | | | 1,600.00 |

Sheet no. **82** of **133** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          7,085.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MI TRANSPORTATION 650 W. MARKET ST GRATZ, PA 17030 | - | | | | | | | 47,975.98 |
| Account No. | | | | | | | | |
| Michael Martin 7705 Andes Lane Parkland, FL 33067 | - | | | | | | X | Undetermined |
| Account No. | | | | | | | | |
| MID CONTINENT VAN SERVICE INC 148 MILLWELL DRIVE MARYLAND HEIGHTS, MO 63043 | - | | | | | | | 10,971.00 |
| Account No. | | | | | | | | |
| MID SOUTH TRANSPORT INC 2765 PROFIT DR PO BOX 16013 MEMPHIS, TN 38186-0013 | - | | | | | | | 2,850.00 |
| Account No. | | | | | | | | |
| MID-EASTERN TRANSPORTATION INC PO BOX 1752 MEMPHIS, TN 38101-1752 | - | | | | | | | 394.50 |

Sheet no. __83__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **62,191.48**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                          Case No.   **8:11-bk-432-MGW**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MID-WEST EXPRESS INC** **579 LOST CIRCLE UNIT B** **BOWLING GREEN, KY 42101** | - | | | | | | 950.00 |
| Account No. | | | | | | | |
| **MIDWEST CARRIER EXPRESS INC** **P O BOX 290789** **NASHVILLE, TN 37229** | - | | | | | | 4,175.00 |
| Account No. | | | | | | | |
| **MIDWEST CARRIERS INC** **PO BOX 530** **MARS HILL, ME 04758** | - | | | | | | 12,240.00 |
| Account No. | | | | | | | |
| **MIKE FOX TRANSPORTATION INC** **5803 NW BECKHAM CT** **PORT ST LUCIE, FL 34986** | - | | | | | | 251.98 |
| Account No. | | | | | | | |
| **MIKY TRANSPORT COMPANY INC** **PO BOX 961029** **FT WORTH, TX 76161-1029** | - | | | | | | 2,800.00 |

Sheet no. __84__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,416.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MILE HIGH LOGISTICS** <br> **PO BOX 150290** <br> **OGDEN, UT 84415-9902** | - | | | | | | | 1,100.00 |
| Account No. <br><br> **MISTER BLUE INC** <br> **10901 EAST GOLF DRIVE** <br> **MIAMI, FL 33167** | - | | | | | | | 212.24 |
| Account No. <br><br> **MJM TRANSPORT** <br> **PO BOX 111013** <br> **HIALEAH, FL 33011** | - | | | | | | | 3,200.00 |
| Account No. <br><br> **MLG LOGISTICS INC** <br> **6031 BENJESTOWN ROAD** <br> **MEMPHIS, TN 38127** | - | | | | | | | 425.00 |
| Account No. <br><br> **MOBILITY NETWORK INC** <br> **PO BOX 610028** <br> **DALLAS, TX 75261-0028** | - | | | | | | | 1,550.00 |

Sheet no. __85__ of __133__ sheets attached to Schedule of        Subtotal        | 6,487.24
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**       ,      Case No.   **8:11-bk-432-MGW**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MPS TRUCK LINES**<br>**PO BOX 155**<br>**10008 HWY 46**<br>**BON AQUA, TN 37025** | - | | | | | | 1,500.00 |
| Account No.<br><br>**MR TRUCKING INC#7896**<br>**PO BOX 150290**<br>**OGDEN, UT 84415-0290** | - | | | | | | 2,150.00 |
| Account No.<br><br>**MRC INC**<br>**PO BOX 290789**<br>**NASHVILLE, TN 37229-0789** | - | | | | | | 1,600.00 |
| Account No.<br><br>**MSG CARRIERS INC**<br>**6184 NW 183 LANE**<br>**HIALEAH, FL 33015** | - | | | | | | 847.45 |
| Account No.<br><br>**MULTI GROUP LOGISTICS, INC**<br>**PO BOX 150685**<br>**OGDEN, UT 84415** | - | | | | | | 2,050.00 |

Sheet no. **86** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,147.45

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,    Case No. __8:11-bk-432-MGW__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MUSTIC TRUCKING INC 2406 TECH CENTER PKWY SUITE 400 LAWRENCEVILLE, GA 30043 | - | | | | | | | 5,900.00 |
| Account No. | | | | | | | | |
| N & S TRUCKING PO BOX 268827 OKLAHOMA CITY, OK 73126-8827 | - | | | | | | | 1,610.00 |
| Account No. | | | | | | | | |
| NASHVILLE TRAILER SERVICE INC PO BOX 291325 NASHVILLE, TN 37229-1325 | - | | | | | | | 518.83 |
| Account No. | | | | | | | | |
| NATIONAL TRANSLINE PO BOX 610028 DALLAS, TX 75261-0028 | - | | | | | | | 2,300.00 |
| Account No. | | | | | | | | |
| NATIONWIDE FREIGHT SYSTEMS, INC. 2580 NW PARKWAY ELGIN, IL 60124-7865 | - | | | | | | | 1,800.00 |

Sheet no. __87__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    12,128.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                          ,          Case No.   **8:11-bk-432-MGW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Nationwide Lift Trucks, Inc.** **3900 N. 28th Terrace** **Hollywood, FL 33020** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **NATIONWIDE SECURE LOGISTICS** **PO BOX 961029** **FT WORTH, TX 76161-1029** | - | | | | | | | 4,900.00 |
| Account No. | | | | | | | | |
| **NATIONWIDE TRUST COMPANY, FSB** **PO BOX 183046** **COLUMBUS, OH 43218-3046** | - | | | | | | | 11,405.08 |
| Account No. | | | | | | | | |
| **NAVIGATION INC** **PO BOX 840267** **DALLAS, TX 75284-0267** | - | | | | | | | 7,250.00 |
| Account No. | | | | | | | | |
| **NC TRUCKING INC** **9185 PAYSPHERE CIRCLE** **CHICAGO, IL 60674** | - | | | | | | | 175.00 |

Sheet no. __88__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **23,730.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** , Case No. **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NEORIS** <br> **703 WATERFORD WAY** <br> **SUITE 700** <br> **MIAMI, FL 33126** | - | | | | | | | 672.00 |
| Account No. <br><br> **NEW ENGLAND MOTOR FREIGHT INC** <br> **PO BOX 6031** <br> **ELIZABETH, NJ 07207** | - | | | | | | | 88,726.11 |
| Account No. <br><br> **NEXT DAY INC** <br> **1510 5TH INDUSTRIAL COURT** <br> **BAYSHORE, NY 11706** | - | | | | | | | 400.00 |
| Account No. <br><br> **NIAGARA LOGISTICS INC** <br> **7073 US2 & 41 AND M35** <br> **GLADSTONE, MI 49837** | - | | | | | | | 1,050.00 |
| Account No. <br><br> **NIGHTHAWK ENTERPRISES INC** <br> **PO BOX 520506** <br> **MIAMI, FL 33152** | - | | | | | | | 450.00 |

Sheet no. **89** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **91,298.11**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **NISHYBRIT ENTERPRISES, LLC.** **3643 VARIAN** **BRONX, NY 10466** | - | | | | | | | |
| | | | | | | | | 1,013.00 |
| Account No. | | | | | | | | |
| **NOBLE EXPRESS INC** **P O BOX 279555** **SACRAMENTO, CA 95827** | - | | | | | | | |
| | | | | | | | | 500.00 |
| Account No. | | | | | | | | |
| **NOCONA TRANSPORT SERVICE INC.** **PO BOX 202485** **DALLAS, TX 75320-2485** | - | | | | | | | |
| | | | | | | | | 4,000.00 |
| Account No. | | | | | | | | |
| **NORTH AMERICAN TRANSPORT** **PO BOX 150751** **OGDEN, UT 84415** | - | | | | | | | |
| | | | | | | | | 7,725.00 |
| Account No. | | | | | | | | |
| **NORTHERN LEGACY LOGISTICS LLC** **7235 CLOVERGLEN DRIVE** **DALLAS, TX 75249** | - | | | | | | | |
| | | | | | | | | 350.00 |

Sheet no. __90__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,588.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                              ,          Case No.   **8:11-bk-432-MGW**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NORTHERN STEEL TRANSPORT P.O. BOX 6996 TOLEDO, OHIO 43612-0000 | - | | | | | | 1,000.00 |
| Account No. | | | | | | | |
| NORTHLAND TRUCKING INC 220 11TH ST S.E. MENAHGA, MN 56464 | - | | | | | | 2,800.00 |
| Account No. | | | | | | | |
| NYK LOGISTICS / STONIER TRANSP GROUP DEPT AT 952154 ATLANTA, GA 31192-2154 | - | | | | | | 5,586.63 |
| Account No. | | | | | | | |
| O STEPHENS TRUCKING CO INC 1185 POPLAR GROVE ROAD FLEMINGSBURG, KY 41041 | - | | | | | | 1,200.00 |
| Account No. | | | | | | | |
| OAK HARBOR FREIGHT LINES INC PO BOX 1469 AUBURN, WA 98071-1469 | - | | | | | | 10,820.74 |

Sheet no. __91__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,407.37

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                    ,          Case No.   **8:11-bk-432-MGW**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **OFFICE FURNITURE WAREHOUSE** <br> **2099  W ATLANTIC BLVD** <br> **POMPANO BEACH, FL 33069** | - | | | | | | | 1,612.26 |
| Account No. <br><br> **OLA TRANSPORT INC** <br> **1040 SW 24TH AVE** <br> **MIAMI, FL 33135** | - | | | | | | | 4,839.90 |
| Account No. <br><br> **OLD DOMINION FREIGHT LINE, INC.** <br> **PO BOX 198475** <br> **ATLANTA, GA 30384-8475** | - | | | | | | | 201,721.14 |
| Account No. <br><br> **OLIVA DELIVERY SERVICE INC** <br> **4164 NORTHWEST 132ND ST** <br> **MIAMI, FL 33054** | - | | | | | | | 6,000.00 |
| Account No. <br><br> **OVEDRAGOGO TRANSPORT** <br> **4399 ANNLETTE DRIVE** <br> **LAWRENCEVILLE, GA 30044** | - | | | | | | | 50.00 |

Sheet no. **92** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

214,223.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                                    ,          Case No.    **8:11-bk-432-MGW**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| OVERNIGHT CARGO CORP 9185 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | - | | | | | 5,550.00 |
| Account No. | | | | | | | |
| P & A TRANSPORT LLC MSC 410115   PO BOX 415000 NASHVILLE, TN 37241-5000 | | - | | | | | 1,900.00 |
| Account No. | | | | | | | |
| P J TRANSPORT PO BOX 961029 FORT WORTH, TX 76161-1029 | | - | | | | | 600.00 |
| Account No. | | | | | | | |
| PACIFIC ALASKA FOWARDERS PO BOX 24827 SEATTLE, WA 98124-0827 | | - | | | | | 1,983.67 |
| Account No. | | | | | | | |
| PANASONIC FINANCE SOLUTIONS 14592 COLLECTION CENTER DR CHICAGO, IL 60693-0145 | | - | | | | | 1,778.33 |

Sheet no. __93__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,812.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                              ,          Case No.   **8:11-bk-432-MGW**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PANDA XPRESS BOX 968 SIOUX FALLS, SD 57101 | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| PASCHALL TRUCK LINES PO BOX 1080 MURRAY, KY 42071 | - | | | | | | 425.00 |
| Account No. | | | | | | | |
| PATRICK WEBER 2157 FAWN PL VENTURA, CA 93003-7040 | - | | | | | | 819.92 |
| Account No. | | | | | | | |
| PATTERSON FREIGHT SYSTEMS PO BOX 3838 PLANT CITY, FL 33563-3838 | - | | | | | | 5,700.00 |
| Account No. | | | | | | | |
| PAUL L. FLOODY INC 9185 PAYSPHERE CIR CHICAGO, IL 60674 | - | | | | | | 5,987.00 |

Sheet no. __94__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,331.92

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,
Debtor

Case No. __8:11-bk-432-MGW__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PAVCO TRUCKING CO., INC. PO BOX 1093 CHARLOTTE, NC 28201 | - | | | | | | | 1,500.00 |
| Account No. | | | | | | | | |
| PDL INC PO BOX 297216 PEMBROKE PINES, FL 33029 | | | | | | | | 3,185.00 |
| Account No. | | | | | | | | |
| PERFORMANCE TRUCKING INC NW 7939 PO BOX 1450 MINNEAPOLIS, MN 55485-7939 | - | | | | | | | 1,050.00 |
| Account No. | | | | | | | | |
| PF FLYERS 5335 WEST 124TH STREET HAWTHORNE, CA 90250 | - | | | | | | | 202.00 |
| Account No. | | | | | | | | |
| PILOT FREIGHT SERVICES INC PO BOX 43964 BIRMINGHAM, AL 35243 | - | | | | | | | 550.00 |

Sheet no. __95__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      6,487.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,    Case No. __8:11-bk-432-MGW__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PIONEER TRANSPORTATION N2130 HIGHWAY 17 MERRILL, WI 54452 | - | | | | | | | 425.00 |
| Account No. | | | | | | | | |
| PIQUA TRANSFER & STORAGE CO PO BOX 823 PIQUA, OH 45356 | - | | | | | | | 800.00 |
| Account No. | | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SVCS PO BOX 856460 LOUISVILLE, KY 40285-6460 | - | | | | | | | 721.86 |
| Account No. | | | | | | | | |
| PITNEY BOWES PURCHASE POWER PO BOX 371874 PITTSBURGH, PA 15250-7874 | - | | | | | | | 4,089.10 |
| Account No. | | | | | | | | |
| PITNEY BOWES PURCHASE POWER PO BOX 856042 LOUISVILLE, KY 40285-6042 | - | | | | | | | 0.00 |

Sheet no. __96__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,035.96

B6F (Official Form 6F) (12/07) - Cont.

In re   __Cargo Transportation Services, Inc._____ ,          Case No.   __8:11-bk-432-MGW_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PITT OHIO PO BOX 643271 PITTSBURGH, PA 15264 | - | | | | | | 1,001.58 |
| Account No. | | | | | | | |
| PLAINVIEW DAIRY TRUCKING 1231 MCCARTER ROAD LAWRENCEBURG, TN 38464 | - | | | | | | 960.00 |
| Account No. | | | | | | | |
| POSEIDON LINES INC BOX 968 SIOUX FALLS, SD 57101 | - | | | | | | 950.00 |
| Account No. | | | | | | | |
| PRECISION TRUCK LINES INC 8111 HUNTINGTON RD WOODBRIDGE, ONTARIO L4H 0S6 CANADA | - | | | | | | 69,060.00 |
| Account No. | | | | | | | |
| PREFERRED DRIVER LEASING, LLC 1420 DEW BLOOM RD VALRICO, FL 33594 | - | | | | | | 9,225.51 |

Sheet no. __97__ of __133__ sheets attached to Schedule of          Subtotal          81,197.09
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,    Case No. __8:11-bk-432-MGW__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Professional Management 1950 Lee Rd., #216 Winter Park, FL 32789 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| PROGRESS ENERGY FLORIDA, INC PO BOX 33199 ST PETERSBURG, FL 33733-8199 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| PROGRESSIVE INTERMODAL INC PO BOX 840267 DALLAS, TX 75284-0267 | - | | | | | | 23,750.00 |
| Account No. | | | | | | | |
| PROWLER INC PO BOX 203644 HOUSTON, TX 77216-3644 | - | | | | | | 8,900.00 |
| Account No. | | | | | | | |
| PTS INC P O BOX 129 STOCKERTOWN, PA 18083 | - | | | | | | 1,000.00 |

Sheet no. __98__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    33,650.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc._____,    Case No. __8:11-bk-432-MGW_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PUBLIX SUPER MARKETS PO BOX 32009 LAKELAND, FL 33802 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| PUMA LOGISTICS INC P O BOX 290789 NASHVILLE, TN 37229 | - | | | | | | 4,800.00 |
| Account No. | | | | | | | |
| QUALITY FREIGHT LLC PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | 750.00 |
| Account No. | | | | | | | |
| QUANTUM TRANSPORTATION LLC P O BOX 25113 LOS ANGELES, CA 90025 | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| QUICK CARGO LOGISTICS INC PO BOX 1210 FRUITLAND, ID 83619-1210 | - | | | | | | 0.00 |

Sheet no. __99__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    6,100.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,          Case No. __8:11-bk-432-MGW__
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **R & A TRUCKING LLC** <br> **109 UNCLE PETE ROAD SOUTH** <br> **HAINES CITY, FL 33844** | - | | | | | | | 2,600.00 |
| Account No. <br><br> **R & L GLOBAL LOGISTICS** <br> **PO BOX 405939** <br> **ATLANTA, GA 30384-5939** | - | | | | | | | 17,306.98 |
| Account No. <br><br> **R & L TRANSFER INC** <br> **PO BOX 713153** <br> **COLUMBUS, OH 43271** | - | | | | | | | 515,023.57 |
| Account No. <br><br> **R G I TRUCKING EXPRESS CORP** <br> **PO BOX 961029** <br> **FT WORTH, TX 76161-1029** | - | | | | | | | 625.00 |
| Account No. <br><br> **R L O TRANSPORT** <br> **2501 QUAIL PARK TERRACE** <br> **KISSIMMEE, FL 34743** | - | | | | | | | 1,080.00 |

Sheet no. __100__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          536,635.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **R L TRUCKLOAD SERVICES** **7290 COLLEGE PKWY** **SUITE 200** **FORT MYERS, FL 33907** | - | | | | | | | 368.31 |
| Account No. | | | | | | | | |
| **R W R TRUCKING INC** **PO BOX 602151** **CHARLOTTE, NC 28260-2151** | - | | | | | | | 650.00 |
| Account No. | | | | | | | | |
| **R.K.A. TRANSPORT, INC** **PO BOX 150290** **OGDEN, UT 84415-0290** | - | | | | | | | 4,600.00 |
| Account No. | | | | | | | | |
| **R.L. CARTER TRUCKING INC** **P O BOX 150290** **OGDEN, UT 84415** | - | | | | | | | 1,475.00 |
| Account No. | | | | | | | | |
| **RAJOR INC.** **PO BOX 1115** **SPRING HILL, TN 37174** | - | | | | | | | 400.00 |

Sheet no. **101** of **133** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **7,493.31**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** ,          Case No.   **8:11-bk-432-MGW**
_____
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| RAWLEE P GENCHI 870 EAST 25TH STREET UPLAND, CA 91784 | - | | | | | | | 1,122.56 |
| Account No. | | | | | | | | |
| RAYMOND SAN MARTIN 1300 SAWGRASS CORPORATE PKWY SUITE 110 SUNRISE, FL 33323 | - | | | | | | | 1,475.00 |
| Account No. | | | | | | | | |
| RED BIRD EXPRESS INC BOX 968 SIOUX FALLS, SD 57101 | - | | | | | | | 1,150.00 |
| Account No. | | | | | | | | |
| RED DRAGON TRANSPORT INC P O BOX 5126 LONG BEACH, CA 90805 | - | | | | | | | 2,900.00 |
| Account No. | | | | | | | | |
| Reddaway Inc PO BOX 1035 CLACKAMAS, OR 97015 | - | | | | | | | 713.75 |

Sheet no.  **102** of **133** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,361.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                              ,     Case No.    **8:11-bk-432-MGW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**REEVES BROTHERS TRUCKING**<br>**16105 HWY 412 E**<br>**LEXINGTON, TN 38351** | - | | | | | | | 720.00 |
| Account No.<br><br>**REHOBOTH TRANSPORTATION**<br>**433 ASHLEY BROOK CT**<br>**APOPKA, FL 32712** | - | | | | | | | 0.00 |
| Account No.<br><br>**RELIABLE TRANSPORTATION SERVICES INC**<br>**1128 W PLEASANT VALLEY $214**<br>**PARMA, OH 44134** | - | | | | | | | 1,400.00 |
| Account No.<br><br>**RELY ON US TRANSPORT**<br>**513 N TREE GARDEN DR**<br>**ST AUGUSTINE, FL 32086** | - | | | | | | | 1,059.00 |
| Account No.<br><br>**REMI BAY INC**<br>**15824 S TURNER AVENUE**<br>**MARKHAM, IL 60428** | - | | | | | | | 1,800.00 |

Sheet no. __103__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,979.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RENDON'S** <br> **2314 MULLANPHY** <br> **ST LOUIS, MO 63106** | - | | | | | | 1,339.00 |
| Account No. <br><br> **RICARDO AGUIRE** <br> **1702 BROADMORE** <br> **HOUSTON, TX 77023** | - | | | | | | 2,100.00 |
| Account No. <br><br> **RICK ROBINSON** <br> **123 SPRING CIRCLE** <br> **SMYRNA, TN 37167** | - | | | | | | 1,188.07 |
| Account No. <br><br> **RIDGELINE EXPRESS INC** <br> **8309 LAUREL CANYON BLVD** <br> **# 301** <br> **SUN VALLEY, CA 91352** | - | | | | | | 23,300.00 |
| Account No. <br><br> **RIGO DELIVERY SERVICE, CORP** <br> **PO BOX 915183** <br> **DALLAS, TX 75391-5183** | - | | | | | | 500.00 |

Sheet no. **104** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    28,427.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                                  ,        Case No.   **8:11-bk-432-MGW**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**RIPATO TRUCKING** <br>**PO BOX 17000** <br>**JONESBORO, AR 72403** | - | | | | | | 2,100.00 |
| Account No. <br><br>**RISINGER BROS. TRANSFER INC** <br>**NW 7939** <br>**P O BOX 1450** <br>**MINNEAPOLIS, MN 55485-7939** | - | | | | | | 1,400.00 |
| Account No. <br><br>**ROAD RIDER TRANSPORT INC** <br>**9185 PAYSPHERE CIRCLE** <br>**CHICAGO, IL 60674** | - | | | | | | 7,400.00 |
| Account No. <br><br>**ROADRUNNER DAWES FREIGHT SYTEMS** <br>**PO BOX 809066** <br>**CHICAGO, IL 60680-9066** | - | | | | | | 34,456.21 |
| Account No. <br><br>**ROCKET DELIVERY INC** <br>**134 DELL DALE** <br>**CHANNELVIEW, TX 77530** | - | | | | | | 1,100.00 |

Sheet no. __105__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **46,456.21**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ROHLEDER, INC 2820 W FOUNTAIN BLVD TAMPA, FL 33609 | - | | | | | | 4,252.90 |
| Account No. | | | | | | | |
| ROLKIS TRUCKING INC PO BOX 347 MADISON, SD 57042 | - | | | | | | 1,050.00 |
| Account No. | | | | | | | |
| RONNIE HAZEN 1076 NE 163 ST N MIAMI BEACH, FL 33162 | - | | | | | | 1,270.38 |
| Account No. | | | | | | | |
| ROTEX TRANSPORTATION INC 9449 ROSEPORT WAY SACRAMENTO, CA 95826 | - | | | | | | 2,600.00 |
| Account No. | | | | | | | |
| ROYAL CARIBBEAN  CRUISES 2798 SW 32ND AVE HOLLYWOOD, FL 33023 | - | | | | | | 0.00 |

Sheet no. **106** of **133** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **9,173.28**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **RT EXPRESS**<br>**PO BOX 840267**<br>**DALLAS, TX 75284-0267** | - | | | | | | | **62,950.00** |
| Account No. | | | | | | | | |
| **RUDEN McCLOSKY**<br>**401 EAST JACKSON ST**<br>**SUITE 2700**<br>**TAMPA, FL 33602** | - | | | | | | | **1,605.00** |
| Account No. | | | | | | | | |
| **RUSH TRUCKING**<br>**P O BOX 1011**<br>**WAYNE, MI 48184** | - | | | | | | | **680.00** |
| Account No. | | | | | | | | |
| **RYDER TRANSPORT SVC (UW)**<br>**6000 WINDWARD PKWY**<br>**ALPHARETTA, GA 30005** | - | | | | | | | **Undetermined** |
| Account No. | | | | | | | | |
| **RYDER TRANSPORT SVC TN**<br>**6000 WINDWARD PKWY**<br>**ALPHARETTA, GA 30005** | - | | | | | | | **Undetermined** |

Sheet no. __**107**__ of __**133**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **65,235.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                    Case No.   **8:11-bk-432-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **S & B EXPRESS INC 920 HIGHWAY 27 SOUTH COLQUITT, GA 39837** | - | | | | | | 1,700.00 |
| Account No. **S & S TRUCKING 14425 CASTANA AVE PARAMOUNT, CA 90723** | - | | | | | | 13,503.00 |
| Account No. **S & W EXPRESS INC 3112 PALMER PLACE DR. LEBANON, TN 37090** | - | | | | | | 1,000.00 |
| Account No. **SAIA MOTOR FREIGHT LINE 11465 JOHNS CREEK PARKWAY SUITE 400 JOHNS CREEK, GA 30097** | - | | | | | | 400.00 |
| Account No. **SAM'S CLEANING SERVICES 246 W 15 STREET SAN PEDRO, CA 90731** | - | | | | | | 658.15 |

Sheet no. **108** of **133** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            17,261.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,  Case No.   **8:11-bk-432-MGW**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Samburg Express Corp**<br>**7098 Blue Sky Drive**<br>**Locust Grove, GA 30248** | - | | | | | | | 1,023.00 |
| Account No.<br><br>**SC-INTEGRITY**<br>**126 E HWY 80**<br>**SUITE 110**<br>**FORNEY, TX 75126** | - | | | | | | | 1,040.99 |
| Account No.<br><br>**SEASIDE CARRIERS CORP.**<br>**1414 ROYAL PALM DRIVE**<br>**EDGEWATER, FL 32132** | - | | | | | | | 29,857.00 |
| Account No.<br><br>**SEMINOLE EXPRESS**<br>**32585 US HWY 90**<br>**SEMINOLE, AL 36574** | - | | | | | | | 1,275.00 |
| Account No.<br><br>**SF TRUCKING LLC**<br>**PO BOX 687**<br>**WHEATON, IL 60187** | - | | | | | | | 1,450.00 |

Sheet no. __109__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      34,645.99

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,                     Case No.   **8:11-bk-432-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| SH TRANSPORT 1102 E HARVARD DRIVE AURORA, CO 80014 | - | | | | | | | 1,000.00 |
| Account No. | | | | | | | | |
| SHORELINE TRANPORTATION OF ALABAMA, LLC PO BOX 1000, DEPT 959 MEMPHIS, TN 38148 | - | | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| SIMBECK INCORPORATED 2929 VALLEY AVE WINCHESTER, VA 22601 | - | | | | | | | 900.00 |
| Account No. | | | | | | | | |
| SIMON'S TRUCKING INC PO BOX 8 FARLEY, IA 52046 | - | | | | | | | 550.00 |
| Account No. | | | | | | | | |
| SKELTON TRUCK LINES 2510 DAVIS DRIVE SHARON, ON L0G 1V0 CANADA | - | | | | | | | 1,400.00 |

Sheet no. __110__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,850.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                              Case No.   **8:11-bk-432-MGW**
_____
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SKYBITZ**<br>**22455 DAVIS DR**<br>**SUITE 100**<br>**STERLING, VA 20164** | - | | | | | | 1,050.00 |
| Account No. | | | | | | | |
| **SKYLINE EXPRESS CORP**<br>**15476 NW 77TH COURT #262**<br>**MIAMI LAKES, FL 33016** | - | | | | | | 20,810.00 |
| Account No. | | | | | | | |
| **SMARTWAY CARRIERS LLC**<br>**655 N AZUSA AVE**<br>**SUITE 350**<br>**AZUSA, CA 91702** | - | | | | | | 8,318.00 |
| Account No. | | | | | | | |
| **SMC3**<br>**PO BOX 2040**<br>**PEACHTREE CITY, GA 30269** | - | | | | | | 4,943.37 |
| Account No. | | | | | | | |
| **SMITH FENCE**<br>**4699 110TH AVE NO.**<br>**CLEARWATER, FL 33762** | - | | | | | | 1,950.00 |

Sheet no.  **111**  of  **133**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,071.37

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.**                                    Case No.  **8:11-bk-432-MGW**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SMS LINE INC PO BOX 347 MADISON, SD 57042 | - | | | | | | 1,000.00 |
| Account No. | | | | | | | |
| SNICO CARTAGE INC 689 COMPRESS DRIVE MEMPHIS, TN 38106 | - | | | | | | 1,400.00 |
| Account No. | | | | | | | |
| SOMAT TRANSPORTATION INC PO BOX 840267 DALLAS, TX 75284-0267 | - | | | | | | 7,700.00 |
| Account No. | | | | | | | |
| SONGBIRD ENTERPRISE INC PO BOX 2933 COOKEVILLE, TN 38502-2933 | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| SOUTHEASTERN FREIGHT LINES PO BOX 100104 COLUMBIA, SC 29202 | - | | | | | | 224,925.70 |

Sheet no. **112** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

235,275.70

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.**                               Case No.  **8:11-bk-432-MGW**
                                                          ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>SOUTHERN FREIGHT INC<br>99 UNIVERSITY AVE<br>ATLANTA, GA 30315 | - | | | | | | 2,100.00 |
| Account No.<br><br>SOUTHLAKE TRANSPORT, INC.  (S.C.)<br>P.O. BOX 1093<br>CHARLOTTE, NC 28201-1093 | - | | | | | | 2,550.00 |
| Account No.<br><br>SOUTHTRANS INC<br>BOX 968<br>SIOUX FALLS, SD 57101 | - | | | | | | 400.00 |
| Account No.<br><br>SP TRANSPORT INC<br>PO BOX 6727<br>JERSEY CITY, NJ 07306-0656 | - | | | | | | 1,850.00 |
| Account No.<br><br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | - | | | | | | 69.33 |

Sheet no. **113** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,969.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                              ,          Case No.    **8:11-bk-432-MGW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SPECIAL DISPATCH SERVICES CORP 3321 SW 94TH PLACE MIAMI, FL 33165 | - | | | | | | 742.00 |
| Account No. | | | | | | | |
| SPECIALIZED TRANSPORTATION INC NW 5485 PO BOX 1450 MINNEAPOLIS, MN 55485-5485 | - | | | | | | 708.56 |
| Account No. | | | | | | | |
| SPIRIT LOGISTICS INC PO BOX 11099 OLYMPIA, WA 98508-1099 | - | | | | | | 11,700.00 |
| Account No. | | | | | | | |
| SRS CARRIERS LLC 6020 SW 156 COURT MIAMI, FL 33193 | - | | | | | | 43.00 |
| Account No. | | | | | | | |
| STAGE ONE TRANSPORT LLC 211 WEST MORNINGSIDE STREET HARTFORD, FL 06112 | - | | | | | | 1,626.00 |

Sheet no. __114_ of __133_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,819.56**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.**                                      ,          Case No.    **8:11-bk-432-MGW**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| STANKOVIC TRANSPORT PO BOX 961029 FT WORTH, TX 76161-1029 | | - | | | | | 2,100.00 |
| Account No. | | | | | | | |
| STAR TIME TRANSPORT INC 910 THIRD PL PLAINFIELD, NJ 07060 | | - | | | | | 862.00 |
| Account No. | | | | | | | |
| STARLINE TRUCKING 118-25 205 ST SAINT ALBANS, NY 11412 | | - | | | | | 972.00 |
| Account No. | | | | | | | |
| STARTRAK SYSTEMS,LLC 408 THE AMERICAN RD MORRIS PLAINS, NJ 07950-2443 | | - | | | | | 80.00 |
| Account No. | | | | | | | |
| STATKUS TRANSPORTATION CORP 2594 E BARNETT ROAD SUITE C MEDFORD, OR 97504 | | - | | | | | 2,350.00 |

Sheet no. __115__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,364.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,     Case No. __8:11-bk-432-MGW__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> STEVE BRICKHOUSE <br> 9249 TABORFIELD AVE <br> ORLANDO, FL 32836 | | - | | | | | 750.00 |
| Account No. <br><br> STOUGHTON TRUCKING <br> 1901 ACADEMY STREET <br> STOUGHTON, WI 53589 | | - | | | | | 1,360.00 |
| Account No. <br><br> SUBURBAN PROPANE <br> PO BOX 449 <br> BRANFORD, FL 32008 | | - | | | | | 1,256.72 |
| Account No. <br><br> SUE VINJE TRUCKING <br> 2826 WINTER STREET <br> SUPERIOR, WI 54880 | | - | | | | | 3,200.00 |
| Account No. <br><br> SUNCOAST MARKETING INC <br> 6545 NOVA DRIVE <br> SUITE 211 <br> FORT LAUDERDALE, FL 33317 | | - | | | | | 1,518.11 |

Sheet no. __116__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,084.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**    ,    Case No.    **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SUPERIOR FREIGHT TRANSPORT INC PO BOX 17000 JONESBORO, AR 72403 | - | | | | | | | 418.00 |
| Account No. | | | | | | | | |
| SUSAN SMITH 4318 SWIFT CIRCLE VALRICO, FL 33594 | - | | | | | | | 750.00 |
| Account No. | | | | | | | | |
| SWEET EXPRESS LLC #6072 NW 7939 PO BOX 1450 MINNEAPOLIS, MN 55485-7939 | - | | | | | | | 1,800.00 |
| Account No. | | | | | | | | |
| SWINFORD TRUCKING INC 845 BLEICH ROAD PADUCAH, KY 42003 | - | | | | | | | 1,300.00 |
| Account No. | | | | | | | | |
| SYLVAN EVERSLEY (AMBI TRANS) 6778 NW 3RD ST MARGATE, FL 33063 | - | | | | | | | 1,031.65 |

Sheet no. __117__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,299.65**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                    ,        Case No.   **8:11-bk-432-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **T HALL LOGISTICS PO BOX 268827 OKLAHOMA CITY, OK 73126-8827** | - | | | | | | 2,550.00 |
| Account No. **T Q T COMPANY 6410 N HUBERT AVE TAMPA, FL 33614** | - | | | | | | 184,904.15 |
| Account No. **T-WAY EXPRESS LLC 2996 CARRIAGE TRAIL JONESBORO, GA 30236** | - | | | | | | 1,811.00 |
| Account No. **TAYLOR TRUCK LINES PO BOX 9201 MI-64 MINNEAPOLIS, MN 55480-9201** | - | | | | | | 9,000.00 |
| Account No. **TAZ TRUCKING INC 5646 OLD NASHVILLE ROAD LOOP 2 BOWLING GREEN, KY 42104** | - | | | | | | 3,900.00 |

Sheet no. __118__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 202,165.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,   Case No.   **8:11-bk-432-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TEAM CARRIER CORP 9591 FONTAINEBLEAU BLVD APT 423 MIAMI, FL 33172 | - | | | | | | | 1,634.00 |
| Account No. | | | | | | | | |
| TGDK ENTERPRISES LLC PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | | 680.00 |
| Account No. | | | | | | | | |
| TGR LOGISTICS, INC. 10130 SE BRITTANY CT CLACKAMAS, OR 97015 | - | | | | | | | 4,250.00 |
| Account No. | | | | | | | | |
| THE MASON & DIXON LINES INC PO BOX 712952 CINCINNATI, OH 45271-2952 | - | | | | | | | 29,250.00 |
| Account No. | | | | | | | | |
| THE TRANSPORTATION FIRM LLC PO BOX 1752 MEMPHIS, TN 38101-1752 | - | | | | | | | 1,680.00 |

Sheet no. __119__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **37,494.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.** ,    Case No.    **8:11-bk-432-MGW**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| THE WATER STORE 325 NOLANA MC ALLEN, TX 78504 | - | | | | | | 10.28 |
| Account No. | | | | | | | |
| THIND TRANSPORT LLC PO BOX 11099 OLYMPIA, WA 98508-1099 | - | | | | | | 700.00 |
| Account No. | | | | | | | |
| TODD JANITORIAL SERVICE & SUPPLIES INC 620 W COLLEGE STREET MURFREESBORO, TN 37130 | - | | | | | | 375.00 |
| Account No. | | | | | | | |
| TOP FLIGHT TRANSPORTATION LLC PO BOX 6853 OAK RIDGE, TN 37831 | - | | | | | | 4,030.00 |
| Account No. | | | | | | | |
| TOP NOTCH LOGISTICS OF MIAMI PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | 49,744.00 |

Sheet no. __120__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **54,859.28**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                    ,        Case No.    **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TOSHIBA BUSINESS SOLUTIONS PO BOX 402709 ATLANTA, GA 30384-2709** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **TOSHIBA FINANCIAL SERVICES PO BOX 790448 ST LOUIS, MO 63179-0448** | - | | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **TOWNE AIR FREIGHT#5191 1932 MOMENTUM PL CHICAGO, IL 60689-5319** | - | | | | | | **992.39** |
| Account No. | | | | | | | |
| **TRAILER MOVES INC PO BOX 64651 LUBBOCK, TX 79464** | - | | | | | | **600.00** |
| Account No. | | | | | | | |
| **TRAMAT 5555 AMESBURY DRIVE #1509 DALLAS, TX 75206** | - | | | | | | **1,050.00** |

Sheet no. __121__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,642.39**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,          Case No.   **8:11-bk-432-MGW**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  TRANSFLO EXPRESS BOX 88322 MILWAUKEE, WI 53288-0322 | - | | | | | | 521.10 |
| Account No.  TRANSOUTH EXPRESS LLC 925 MAIN STREET SUITE 300 STONE MOUNTAIN, GA 30083 | - | | | | | | 680.00 |
| Account No.  TRANSPORT DEPOT 6156 NW 74TH AVE MIAMI, FL 33166 | - | | | | | | 29,025.00 |
| Account No.  TRANSPORT DIVERSIFIED 19829 HAMILTON AVE TORRANCE, CA 90502 | - | | | | | | 300.00 |
| Account No.  TRANSPORT LA FIESTA INC P O BOX 98 SUCC BUREAU CHEF VAUDREUIL-DORION, QC J7V 5W1 CANADA | - | | | | | | 1,250.00 |

Sheet no.  **122** of **133** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    31,776.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.**                                    ,          Case No.  **8:11-bk-432-MGW**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TRANSPORT ONE LLC P O BOX 70427 KNOXVILLE, TN 37938 | - | | | | | | 2,400.00 |
| Account No. | | | | | | | |
| TRAVELERS CL REMITTANCE CENTER HARTFORD, CT 06183-1008 | - | | | | | | 947.52 |
| Account No. | | | | | | | |
| TRUCK PM PLUS 6310 ADAMO DR TAMPA, FL 33619 | - | | | | | | 1,526.06 |
| Account No. | | | | | | | |
| TWA EXPRESS LLC PO BOXS 410410 ST LOUIS, MO 63141 | - | | | | | | 5,350.00 |
| Account No. | | | | | | | |
| TWIN ENTERPRISES INC 621 FORUM PARKWAY RURAL HALL, NC 27045 | - | | | | | | 725.00 |

Sheet no. __123__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          10,948.58

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                                          ,          Case No.    **8:11-bk-432-MGW**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TWIN INC** <br> **5101 S McOLL RD  SUITE C** <br> **EDINBURG, TX 78539** | - | | | | | | 108.20 |
| Account No. <br><br> **U T L INC** <br> **DEPT 470** <br> **PO BOX 4869** <br> **HOUSTON, TX 77210-4869** | - | | | | | | 42,750.00 |
| Account No. <br><br> **UFI TRANSPORTATION LLC** <br> **P O BOX 443** <br> **AMORY, MS 38821** | - | | | | | | 900.00 |
| Account No. <br><br> **UK TRUCKING INC** <br> **dba FREIGHT CAPITAL** <br> **PO BOX 2642** <br> **CARLSBAD, CA 92018-2642** | - | | | | | | 500.00 |
| Account No. <br><br> **ULINE** <br> **2200 S. LAKESIDE DR** <br> **WAUKEGAN, IL 60085** | - | | | | | | 2,079.68 |

Sheet no. __124__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **46,337.88**

B6F (Official Form 6F) (12/07) - Cont.

In re __Cargo Transportation Services, Inc.__ ,                     Case No. __8:11-bk-432-MGW__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| UNION TRUCKING GROUP 29395 STARRING LANE MENIFEE, CA 92584 | | - | | | | | | | 33,755.00 |
| Account No. | | | | | | | | | |
| UNITED GROUP EXPRESS PO BOX 840267 DALLAS, TX 75284-0267 | | - | | | | | | | 3,300.00 |
| Account No. | | | | | | | | | |
| UNITED WEBB (COMPANY) 2420 MARINE AVE REDONDO BEACH, CA 90278 | | - | | | | | | | 8,743.70 |
| Account No. | | | | | | | | | |
| UNIVERSAL AM-CAN, INC. PO BOX 712969 CINCINNATI, OH 45271-2969 | | - | | | | | | | 83,900.25 |
| Account No. | | | | | | | | | |
| UPS FREIGHT 28013 NETWORK PL CHICAGO, IL 60673-1280 | | - | | | | | | | 21,005.93 |

Sheet no. __125__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     150,704.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,   Case No.   **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. US EXPRESS CARGO LLC PO BOX 452107 SUNRISE, FL 33345 | - | | | | | | 1,320.00 |
| Account No. US EXPRESS LLC P O  BOX 1508 BOUNTIFUL, UT 84010 | - | | | | | | 1,700.00 |
| Account No. US FREIGHTWAYS INC PO BOX 290789 NASHVILLE, TN 37229-0789 | - | | | | | | 1,000.00 |
| Account No. US MIDWEST FREIGHT PO BOX 290789 NASHVILLE, TN 37229-0789 | - | | | | | | 10,250.00 |
| Account No. V I P FREIGHT INC 4160 W 16TH AVENUE SUITE 304 HIALEAH, FL 33029 | - | | | | | | 48,681.00 |

Sheet no. __126__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **62,951.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.** ,   Case No.   **8:11-bk-432-MGW**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**V K. TRANSPORT INC**<br>**534 UNION STREET**<br>**WEST SPRINGFIELD, MA 01089** | - | | | | | | 20.00 |
| Account No. <br><br>**V V TRANSWAVE INC**<br>**1749 W GOLF ROAD SUITE 307**<br>**MOUNT PROSPECT, IL 60056** | - | | | | | | 850.00 |
| Account No. <br><br>**VALUE TRANSPORT, LLC**<br>**PO BOX 290789**<br>**NASHVILLE, TN 37229-0789** | - | | | | | | 39,685.00 |
| Account No. <br><br>**VENTURA HIGHWAY INC**<br>**PO BOX 90915**<br>**LOS ANGELES, CA 90009** | - | | | | | | 250.01 |
| Account No. <br><br>**VIGILLO LLC**<br>**630 NW 10TH AVENUE**<br>**PORTLAND, OR 97209** | - | | | | | | 50.00 |

Sheet no. **127** of **133** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **40,855.01**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cargo Transportation Services, Inc.** ,          Case No.   **8:11-bk-432-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **VISA LOGISTICS, LLC PO BOX 915183 DALLAS, TX 75391-5183** | - | | | | | | 15,692.85 |
| Account No. | | | | | | | |
| **VISION EXPRESS WRAG TIME TRANSPORTATION PO BOX 29319 PHOENIX, AZ 85038-9319** | - | | | | | | 3,489.78 |
| Account No. | | | | | | | |
| **VLADI TRUCKING PO BOX 961029 FT WORTH, TX 76161-1029** | - | | | | | | 10,275.00 |
| Account No. | | | | | | | |
| **VOLZ TRUCKING SERVICES LLC PO BOX 881774 SAN FRANCISCO, CA 94188-1774** | - | | | | | | 4,210.00 |
| Account No. | | | | | | | |
| **WADESSON ESTIVENE 9060 SILVERGLEN WAY LAKE WORTH, FL 33467** | - | | | | | | 0.00 |

Sheet no. __128__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,667.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                                      ,        Case No.   **8:11-bk-432-MGW**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WALETICH CORPORATION PO BOX 150290 OGDEN, UT 84415-9902 | - | | | | | | 1,200.00 |
| Account No. | | | | | | | |
| WEIBE TRANSPORT 81 HIGHBURY AVE ST THOMAS, ONTARIO N5P 4J4 | - | | | | | | 1,500.00 |
| Account No. | | | | | | | |
| WELLS FARGO EQUIPMENT FINANCE NW-8178 PO BOX 1450 MINNEAPOLIS, MN 55485-8178 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| WELLS FARGO FINANCIAL MANUFACTURER SERVICES GROUP PO BOX 7777 SAN FRANCISCO, CA 94120-7777 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| WEST COAST EXPRESS LOGISTICS INC PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | 950.00 |

Sheet no. __129__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,650.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cargo Transportation Services, Inc.**                                ,          Case No.    **8:11-bk-432-MGW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **WEST COAST TRANSPORTATION** **P O BOX 90335** **CITY OF INDUSTRY, CA 91715** | - | | | | | | | 1,400.00 |
| Account No. | | | | | | | | |
| **WESTERN FLYER EXPRESS, INC.** **NW 5073** **PO BOX 1450** **MINNEAPOLIS, MN 55485-5073** | - | | | | | | | 600.00 |
| Account No. | | | | | | | | |
| **WESTON TRANSPORTATION** **1441 ATLANTIC** **N KANSAS CITY, MO 64116** | - | | | | | | | 845.00 |
| Account No. | | | | | | | | |
| **Wilson Trucking** **PO BOX 200** **FISHERVILLE, VA 22939** | - | | | | | | | 2,729.40 |
| Account No. | | | | | | | | |
| **WINDY CITY CARRIERS, INC** **PO BOX 840267** **DALLAS, TX 75284-0267** | - | | | | | | | 6,350.00 |

Sheet no. __**130**__ of __**133**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,924.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                                         ,        Case No.   **8:11-bk-432-MGW**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| WINDY HILL FOLIAGE INC PO BOX 839 MARSHFIELD, WI 54449 | - | | | | | | | | 3,425.00 |
| Account No. | | | | | | | | | |
| Winter Park III dba Rosemont Building c/o Professional Management, Inc. 1950 Lee Rd., #216 Winter Park, FL 32789 | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| WISCONSIN REFRERATED EXPRESS 1434 N 38 ST SHEBOYGAN, WI 53081 | - | | | | | | | | 1,400.00 |
| Account No. | | | | | | | | | |
| WOOD BUSINESS SYSTEMS,INC 5555 NOB HILL RD SUNRISE, FL 33351 | - | | | | | | | | 625.99 |
| Account No. | | | | | | | | | |
| XPERTS LOGISTICS GROUP CORP 3407 B NW 72 AVENUE MIAMI, FL 33122 | - | | | | | | | | 10,521.00 |

Sheet no. __131__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **15,971.99**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                                    ,        Case No.   **8:11-bk-432-MGW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| XPRESS CONNECTIONS INC 242 SW 12 TH AVE DEERFEILD BEACH, FL 33442 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| XTR LOGISTICS LTD # 14614 P.O. BOX 17 KING CITY, ON L7B1A4 | - | | | | | | | 400.00 |
| Account No. | | | | | | | | |
| Y & P EXPRESS INCORPORATED 1151 E 84TH ST BROOKLYN, NY 11236 | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| YELLOW FREIGHT PO BOX 905587 CHARLOTTE, NC 28290-5587 | - | | | | | | | 16,393.02 |
| Account No. | | | | | | | | |
| YEMARA TRANSPORT INC PO BOX 961029 FT WORTH, TX 76161-1029 | - | | | | | | | 2,534.00 |

Sheet no. __132__ of __133__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,652.02

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cargo Transportation Services, Inc.**                          ,    Case No.   **8:11-bk-432-MGW**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **YK FREIGHT INC P O BOX 228914 MIAMI, FL 33222** | - | | | | | | | 800.00 |
| Account No. | | | | | | | | |
| **ZION TRAIN EXPRESS INC 254 EAST BARTHMAN AVENUE COLUMBUS, OH 43207** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __133__ of __133__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 800.00 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 5,084,849.90 |

B6G (Official Form 6G) (12/07)

.

In re    **Cargo Transportation Services, Inc.**                                        Case No.    **8:11-bk-432-MGW**

                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| APS Express<br>P.O. Box271395<br>Corpus Christi, TX 78427-1395 | Lease of non-residential real property located at<br>11150 49th St. N., Clearwater, Florida 33762 |
| Ashley-601, Inc.<br>601 N. Ashley Dr., #800<br>Tampa, FL 33602 | Lease of non-residential real property located at<br>601 N. Ashley Dr., Suite 600, Tampa, Florida |
| Banc of America Leasing & Capital, LLC<br>P.O. Box 7023<br>Troy, MI 48007 | Lease of equipment |
| BMW FINANCIAL SERVICES(KY)<br>PO BOX 9001065<br>LOUISVILLE, KY 40290-1065 | Lease of vehicle |
| CIT TECHNOLOGY FIN SERV INC<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | Lease of office equipment |
| Credential Leasing Corp. of Florida<br>P.O. Box 116<br>Boynton Beach, FL 33425 | Lease of equipment |
| DAIMLER CHRYSLER TRUCK FINANCIAL<br>PO BOX 2916<br>MILWAUKEE, WI 53201-2916 | Lease of trucks |
| DOLPHIN CAPITAL CORP<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | Rental Agreement |
| FDG Sunrise Corporate Plaza<br>P.O. Box 864625<br>Orlando, FL 32886 | Lease of non-residential real property located at<br>1300 Sawgrass Parkway, #110, Sunrise, Florida<br>33323 |
| GE CAPITAL SOLUTIONS (T.I.P.)<br>DEPT 0536<br>75 REMITTANCE DR  SUITE 1333<br>CHICAGO, IL 60675-1333 | Lease of trucks |
| GMAC nka Ally Financial<br>PO BOX 9001948<br>LOUISVILLE, KY 40290-1948 | Lease of vehicles |

1

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Cargo Transportation Services, Inc.**            ,      Case No.   **8:11-bk-432-MGW**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GREATAMERICA LEASING CORP**<br>**PO BOX 660831**<br>**DALLAS, TX 75266-0831** | **Lease of equipment** |
| **MARLIN LEASING**<br>**PO BOX 13604**<br>**PHILADELPHIA, PA 19101-3604** | **Lease of equipment** |
| **MERCEDES-BENZ FINANCIAL**<br>**PO BOX 9001680**<br>**LOUISVILLE, KY 40290-1680** | **Lease of vehicle** |
| **RYDER  TRANSPORT SVC (UW)**<br>**6000 WINDWARD PKWY**<br>**ALPHARETTA, GA 30005** | **Lease of trucks** |
| **RYDER TRANSPORT SVC TN**<br>**6000 WINDWARD PKWY**<br>**ALPHARETTA, GA 30005** | **Lease of trucks** |
| **Various Independent Contractors** | **Carrier Agreements** |
| **WELLS FARGO EQUIPMENT FINANCE**<br>**NW-8178**<br>**PO BOX 1450**<br>**MINNEAPOLIS, MN 55485-8178** | **Lease of trucks** |
| **WELLS FARGO FINANCIAL**<br>**MANUFACTURER SERVICES GROUP**<br>**PO BOX 7777**<br>**SAN FRANCISCO, CA 94120-7777** | **Lease of trucks** |
| **Winter Park III dba Rosemont Building**<br>**c/o Professional Management, Inc.**<br>**1950 Lee Rd., #216**<br>**Winter Park, FL 32789** | **Lease of non-residential real property located at 5104 Orange Blossom Trail, Orlando, Florida** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **Cargo Transportation Services, Inc.**                      Case No.   **8:11-bk-432-MGW**
                                           Debtor

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Cargo-West, Inc and**<br>**CTS Tennessee, LLC** | **Comerica Bank**<br>**Attn: Shareef Simaika, VP**<br>**500 Woodwarde Ave., MC 3205**<br>**Detroit, MI 48226** |
| **David Bell** | **MERCEDES-BENZ FINANCIAL**<br>**PO BOX 9001680**<br>**LOUISVILLE, KY 40290-1680** |
| **David Bell** | **Wells Fargo Bank, N.A.**<br>**300 Tri-State International, #400**<br>**Lincolnshire, IL 60069** |
| **David Bell** | **GE CAPITAL SOLUTIONS**<br>**TRANS FINANCE**<br>**PO BOX 822108**<br>**PHILADELPHIA, PA 19182-2108** |
| **David Bell** | **DAIMLER CHRYSLER TRUCK FINANCIAL**<br>**PO BOX 2916**<br>**MILWAUKEE, WI 53201-2916** |
| **David Bell, John Manning, Stacey Bell**<br>**and Anne Manning** | **Comerica Bank**<br>**Attn: Shareef Simaika, VP**<br>**500 Woodwarde Ave., MC 3205**<br>**Detroit, MI 48226** |
| **John Manning** | **BMW FINANCIAL SERVICES(KY)**<br>**PO BOX 9001065**<br>**LOUISVILLE, KY 40290-1065** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

| | | |
|---|---|---|
| In re   **Cargo Transportation Services, Inc.** | Case No. | **8:11-bk-432-MGW** |
| Debtor(s) | Chapter | **11** |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __156__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __2/11/11__        Signature _William H. Kline_

**William H. Kline**
**Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.