In re:  Case No. 11-00432-MGW
Cargo Transportation Services, Inc.  Chapter 11
      Debtor

# CERTIFICATE OF NOTICE

District/off: 113A-8     User: alauren     Page 1 of 13     Date Rcvd: May 16, 2011
                     Form ID: 8hnstay     Total Noticed: 819

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on May 18, 2011.

```
db        +Cargo Transportation Services, Inc.,   1300 Sawgrass Corporate Parkway,   Suite 110,
            Sunrise, FL 33323-2823
aty        Dawn A Carapella,   Trenam, Kemker, Scharf, Barkin, et al,   P.O. Box 1102,
            Tampa, FL  33601-1102
aty       +James B Soble,   Ruden McClosky PA,   401 E Jackson Street,   Tampa, FL 33602-5233
aty       +Jennis & Bowen, PL,   400 N. Ashley Drive, Suite 2540,   Tampa, FL 33602-4317
aty       +Martin J. Weiss,   Dilworth Paxson LLP,   1500 Market Street, Ste 3500E,
            Philadelphia, PA 19102-2101
aty       +Peter M Feaman,   Peter M Feaman PA,   3615 W Boynton Beach Blvd,   Boynton Beach, FL 33436-4501
aty       +Philip R Lazzara,   307 S Boulevard, Ste D,   Tampa, FL 33606-2177
acc       +1 Source Partners, Inc.,   c/o Chris Hiestand,   23106 State Road 54,   Lutz, FL 33549-6933
acc       +Accell Audit & Compliance PA,   c/o Chris Hiestand,   4868 W Gandy Blvd.,   Tampa, FL 33611-3003
cr        +Advance Business Capital LLC,   701 Canyon Drive,   Suite 105,   Coppell, TX 75019-3873
          +America Max LLC,   PO Box 961029,   Forth Worth, TX 76161-0029
          +American Express Bank, FSB,   c/o Gilbert B Weisman, Esq,   PO Box 3001,   Malvern, PA 19355-0701
cr        +Anna Grace Mamone,   4909 NW 101 Ave,   Coral Springs, FL 33076-1703
          +Apex Capital Corp,   c/o Mark A Glibert, Esq,   PO Box 5437,   Valdosta, GA 31603-5437
cr        +Comerica Bank,   Broad and Cassel,   Roy S. Kobert, Esquire,   P.O. Box 4961,
            Orlando, FL 32802-4961
          +Daniel F Blanks,   50 N Laura Street, Suite 3300,   Jacksonville, FL 32202-3661
          +Demco Express,   3501 Tarant Mani Street,   Euless, TX 76040-7207
cr        +Estes Express Lines, Inc.,   c/o Lawrence J. Roberts, Esquire,   249 Catalonia Avenue,
            Coral Gables, FL 33134-6704
cr        +General Electric Capital Corporation c/o John S. S,   100 E. Sybelia Ave., Suite 205,
            Maitland, FL 32751-4757,   UNITED STATES
cr        +J.T. Walker Industries, Inc.,   Trenam Kemker,   c/o Dawn A. Carapella,   P.O. Box 1102,
            Tampa, FL  33601-1102
          +JD Associates, LLC,   PO Box 128,   Deland, FL 32721-0128
cr        +Key Equipment Finance, Inc.,   c/o W. Patrick Ayers, Esq.,   302 Knights Run Avenue,   Suite 1100,
            Tampa, FL 33602-5987
cr         Los Angeles County Treasurer and Tax Collector,   Man-Ling, Tax Services Clerk I,   PO Box 54110,
            Los Angeles, CA  90054-0110
cr        +MI Transportation, Inc.,   c/o Dawn Carapella,   Trenam Kemker,   P.O. Box 1102,
            Tampa, FL  33601-1102
cr        +Mercedes-Benz Financial Services USA, LLC,   c/o Bert Echols,   88 Union Avenue, Suite 700,
            Memphis, TN 38103-5128
crcm      +Official Committee of Unsecured Creditors of Cargo,   c/o Craig V. Rasile, Esq.,
            Hunton & Williams LLP,   1111 Brickell Ave.,   Suite 2500,   Miami, FL 33131-3155
          +Old Dominion Freight Line Inc,   PO Box 198475,   Atlanta, GA 30384-8475
cr         Old Dominion Freight Line, Inc.,   c/o McGuireWoods LLP,   World Trade Center,
            101 West Main Street,   Suite 9000,   Norfolk, VA  23510-1655
cr         Old Dominion Trucking,   c/o McGuireWoods LLP,   World Trade Center,   101 West Main Street,
            Suite 9000,   Norfolk, VA  23510-1655
          +Peter M Feaman, PA,   3615 West Boynton Beach Blvd,   Boynton Beach, FL 33436-4501
cr        +R+L Carriers,   c/o Dawn A Carapella,   Trenam Kemker,   P.O. Box 1102,   Tampa, FL 33601-1102
cr        +Ryder Truck Rental, Inc.,   c/o R.J. Haughey, II,   Sivyer Barlow & Watson, P.A.,
            401 E. Jackson St., Suite 2225,   Tampa, FL 33602-5213
          +Sara F Holladay-Tobias,   50 N Laura Street, Suite 3300,   Jacksonville, FL 32202-3661
          +Stephen P Hale, Esq,   88 Union Ave, Suite 700,   Memphis, TN 38103-5128
          +TQT Company,   6410 N Hubert Ave,   Tampa, FL 33614-4843
          +VIPFreight Inc,   4160 W 16th Ave, Suite 304,   Hialeah, FL 33012-5853
cr        +Value Transport, LLC,   c/o Michael C. Markham,   Johnson, Pope, et al,   P.O. Box 1368,
            Clearwater, FL 33757-1368
          +Zachary J Eskau, Esq,   39533 Woodward Ave, Suite 200,   Bloomfield Hills, MI 48304-5103
19738400  +24 EXPRESS LLC,   PO BOX 17000,   JONESBORO, AR 72403-6717
19738401  +3/12 TRANSPORTATION, INC. #5154,   12289 PEMBROKE RD,   SUITE 25,   PEMBROKE PINES, FL 33025-1725
19738402  +A & C TRANSPORT#57975,   3640 LANIER ROAD,   ZEPHYRHILLS, FL 33541-2457
19738403  +A & G EXPRESS TRANS INC,   8400 N SHERMAN CIRCLE SUITE I 102,   MIRAMAR, FL 33025-5114
19738404  +A&R WORLDWIDE EXPRESS INC,   P.O BOX 961029,   FT. WORTH, TX 76161-0029
19738405   AAA COOPER TRANSPORTATION,   PO BOX 102442,   ATLANTA, GA 30368-2442
19789154  +AAA Cooper Transportation,   Michelle Lewis, Director - Admin & Custo,   1751 Kinsey Road,
            Dothan, AL 36303-5877
19979067  +AAA Cooper Transportation,   Michelle Lewis, Director Admin & Custome,   1751 Kinsey Road,
            Dothan, AL 36303-5877
19738406  +ABS FREIGHT TRANSPORTATION,   PO BOX 687,   WHEATON, IL 60187-0687
19738407  +ACC TRANSPORTATION INC,   536 GIFFORD COURT,   DELTONA, FL 32725-2686
19738408   ACTION EXPRESS LLC,   PO BOX 5172,   DENVER, CO 80217-5172
19738409  +ADCOM WORLDWIDE,   PO BOX 844722,   DALLAS, TX 75284-4722
19738410  +ADMIRAL MERCHANTS MOTOR FREIGHT INC,   215 SOUTH 11 STREET,   MINNEAPOLIS, MN 55403-2503
19738411   ADS TRUCKING INC,   PO BOX 610028,   DALLAS, TX 75261-0028
19738412  +ADVANCED PALLETS INC.,   PO BOX 668455,   POMPANO BEACH, FL 33066-8455
19738413  +ADVANTAGE TRANSPORTATION,   4524 WEST 1980 SOUTH,   SALT LAKE CITY, UT 84104-4700
19738414  +AGAPE TRUCKING INC,   17733 PARKVALLE PLACE,   CERRITOS, CA 90703-8832
19738415  +AGM TRUCKING INC,   PO BOX 961029,   FORT WORTH, TX 76161-0029
```

```
19738416     AIT WORLDWIDE LOGISTICS INC,    PO BOX 66730,    CHICAGO, IL 60666-0730
19738417    +AJM TRUCKING INC,    1155 W 77TH ST,    APT 246 D,    HIALEAH, FL 33014-3904
19738418    +ALBERTO NERI,    25460 N HAMPTON,    NEW CANEY, TX 77357-4586
19738419    +ALFREDO MORAN,    9837 W. OKEECHOBEE ROAD,    APT #705,    HIALEAH GARDENS, FL 33016-3121
19738420    +ALL POINT TRANSPORTATION SERVICE INC,    255 E 34TH STREET,    HIALEAH, FL 33013-2621
19738421    +ALL PRO FREIGHT SYSTEMS INC,    PO BOX 72209,    CLEVELAND, OH 44192-0002
19738422    +ALL UNITED TRANSPORT INC,    P O BOX 4847,    CARSON, CA 90749-4847
19738423    +ALLIED VAN LINES INC,    6825 NW 16 TERRACE,    FORT LAUDERDALE, FL 33309-1517
19738424    +ALMAC SYSTEM TRANSPORT INC,    600 UNIVERSITY ST,    SUITE 2328,    SEATTLE, WA 98101-4131
19869517    +ALTERNATIVE TRUCKING LLC,    100 LYONS STREET,    INDIAN ORCHARD, MA 01151-1610
19738425    +ALVARENGA'S TRUCKING,    PO BOX 78368,    LOS ANGELES, CA 90016-0368
19738426    +ALWAYS ON TIME TRUCKING,    125 SABAL LAKE DRIVE,    DAVENPORT, FL 33837-5561
19738427     AM TRUCKING INC.,    PO BOX 11099,    OLYMPIA, WA 98508-1099
19738428    +AMAZING LOGISTIC SOLUTIONS LLC,    PO BOX 268827,    OLAHOMA CITY, OK 73126-8827
19869518    +AMB Property Corp.,    P.O. Box 6156,    Hicksville, NY 11802-6156
19738429    +AMERICA MAX LLC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738430     AMERICAN  TRANSPORT INC.,    P O BOX 640469,    PITTSBURGH, PA 15264-0469
19738431    +AMERICAN EAGLE TRANSPORT INC,    P O BOX 50003,    DENTON, TX 76206-0003
19738432    +AMERICAN FREIGHT CORP,    62 ARGILLITE AVENUE,    LATHROP, CA 95330-8830
19738433    +AMERICAN PRIDE XPRESS INC,    P O BOX 8329,    FRESNO, CA 93747-8329
19738434    +AMERICAN TOTAL EXPRESS,    4834 STANDELL AVENUE,    EL MONTE, CA 91732-1750
19738435    +AMERITRANS,    P O BOX 92274,    ALBUQUERQUE, NM 87199-2274
19738436     AMIGOS SERVICE TRANSPORTATION INC,    PO BOX 1752,    MEMPHIS, TN 38101-1752
19738437    +AMTECH FLEET SERVICE,    13802 CAGLIERO ST,    LA PUENTE, CA 91746-1054
19738438    +AN EXPRESS LLC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738439    +ANAM TRANSPORT INC,    7429 NW 48TH ST,    MIAMI, FL 33166-5501
19869519    +ANC TRUCKING CORP,    9911 WEST OKEECHOBEE ROAD #6-110,    HIALEAH, FL 33016-3103
19738440    +ANNEXUS LEASING,    ATT: AR ACCOUNTANT,    PO BOX 433,    WILLIAMSPORT, MD 21795-0433
19738441    +APPLE LOGISTICS INC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19869521     APS Express,    P.O. Box271395,    Corpus Christi, TX 78427-1395
19738442    +ARAMARK UNIFORM SERVICES,    PO BOX 1799,    PARAMOUNT, CA 90723-1799
19738443     ARKA EXPRESS INC,    PO BOX 840267,    DALLAS, TX 75284-0267
19738444    +ARKO EXPRESS LLC,    3761 Eastern Ave,    Wyomint, MI 49508-2412
19738445    +AROUND THE CLOCK DISPATCH,    184-60 JAMAICA AVE,    HOLLIS, NY 11423-2442
19738446     ARTS RAPID TRUCKING LLC,    PO BOX 11099,    OLYMPIA, WA 98508-1099
19738447    +ARTUR EXPRESS INC,    10352 LAKE BLUFF DR,    ST LOUIS, MO 63123-7244
19738448    +ASSET INTELLIGENCE,LLC,    14207 COLLECTIONS CENTER DR,    CHICAGO, IL 60693-0142
19738449    +ASSIFULLA TRUCKING LLC,    3194 ELMENDORF DRIVE,    KENNESAW, GA 30144-7435
19738450     ATHENS SERVICES,    PO BOX 60009,    CITY OF INDUSTRY, CA 91716-0009
19738451     ATLAS SN INC,    PO BOX 840267,    DALLAS, TX 75284-0267
19738452    +AVENTS TRUCKING LLC,    406A WHITE HORSE PIKE,    HADDON HEIGHTS, NJ 08035-1707
19738453     AYR MOTOR EXPRESS INC,    46 POPLAR STREET,    WOODSTOCK, NB E7M 4G2,    CANADA
19739173    +Advance Business Capital LLC,    c/o Michael W. Ullman, Esq.,    Ullman & Ullman, P.A.,
              150 East Palmetto Park Road, Suite 700,    Boca Raton, Florida 33432-4829
20018298    +All Pro Freight Systems, Inc.,    Corsaro & Associates Co, LPA,    Christian M. Bates, Esq.,
              28039 Clemens Rd,    Westlake, OH 44145-1139
19776167     Ally Financial Inc. f/k/a GMAC Inc.,    Post Office Box 130424,    Roseville, MN  55113-0004
19995603    +American Express Bank,    c/o Becket & Lee,    PO Box 3001,    Malvern, PA 19355-0701
19973452     American Express Bank FSB,    c/o Becket and Lee LLP,    POB 3001,    Malvern PA 19355-0701
20342997    +Anna Grace Mamone,    4904 NW 101 Ave.,    Coral Springs, FL 33076-1701
19869520    +Anna Mamone,    4909 NW 101st Ave,    Coral Springs, FL 33076-1703
19829838    +Apex Capital Corp.,    c/o Mark A. Gilbert,    Coleman Talley LLP,    910 N. Patterson Street,
              Valdosta, GA 31601-4531
19869522    +Ashley-601, Inc.,    601 N. Ashley Dr., #800,    Tampa, FL 33602-4343
20007176    +Ashley-601, Inc.,    c/o Philip R. Lazzara, Esq.,    307 S Boulevard, Suite D,
              Tampa, FL 33606-2177
19848953    +Averitt Express Inc.,    PO Box 3166,    Cookeville, TN 38502-3166
19738454     B & D EXPRESS INC,    PO BOX 843746,    DALLAS, TX 75284-3746
19738455    +B KIDS TRANS INC,    599 PANEL RD,    REDISVILLE, NC 27320-9015
19787611    +B&D Express Inc,    2500 NW 79th Ave,    Doral, FL 33122-1073
19738456    +B.L. COUSINO, INC,    1763 SUB STATION RD,    ERIE, MI 48133-9603
19738457    +BACKGROUNDS ONLINE,    1915  21st Street,    Sacramento, CA 95811-6813
19738458     BAILEY MOTOR EXPRESS BMX,    PO BOX 1093,    CHARLOTTE, NC 28201-1093
19738459    +BAL CARRIERS,    14570 WASHINGTON DRIVE,    SUITE 250,    FONTANA, CA 92335-6260
19738460    +BAM TRANSPORTATION INC,    PO BOX 178,    WAUCONDA, IL 60084-0178
19738462    +BARLOW TRUCK LINES INC,    1305 GRAND DD S.E.,    FAUCETT, MO 64448-9121
19875237    +BBK, Ltd,    c/o Zachary J. Eskau,    Dawda, Mann, Mulcahy & Sadler, PLC,
              39533 Woodward Avenue, Suite 200,    Bloomfield Hills, MI 48304-5103
20100718    +BBK, Ltd.,    Dawda, Mann, Mulcahy & Sadler, P LC,    39533 Woodward Avenue, Suite 200,
              Bloomfield Hills, MI 48304-5103
19738463     BBS TRUCKING INC,    PO BOX 840267,    DALLAS, TX 75284-0267
19738464    +BEACON TRANSPORT LLC,    PO BOX 40972,    NASHVILLE, TN 37204-0972
19738465    +BELL BUSINESS FORMS,    17418 30TH LANE N,    LOXAHATCHEE, FL 33470-3678
19738466    +BELL LOGISTICS CO INC,    P O BOX 91,    CHILLICOTHE, OH 45601-0091
19738467    +BELTRANS LTD,    P O BOX 96,    DOUGLASSVILLE, PA 19518-0096
19738468    +BIG BOYS TRUCKING INC,    8309 LAUREL CANYON BLVD #301,    SUN VALLEY, CA 91352-3809
19738469    +BIG M TRANSPORTATION INC,    PO BOX 1000   DEPT 959,    MEMPHIS, TN 38148-0001
19738470    +BIG ROCK TRANSPORTATION INC,    PO BOX 659,    MARS HILL, ME 04758-0659
19738471     BIH EXPRESS,    C/O CRESTMARK TPG,    PO BOX 290789,    NASHVILLE, TN 37229-0789
19738472    +BILIC TRUCKING LLC,    PO BOX 961029,    FT WORTH, TX 76161-0029
```

```
19869523     +BILL HUNSINGER,    929 DIXIE MAID LN,    VALRICO, FL 33594-4114
19738473     +BIR TRANSPORT COMPANY, INC.,    2790 WYSOR RD,    DRAPER, VA 24324-3312
19738474     +BJ TRUCKING INC,    224 NORTH 59TH AVENUE,    PHOENIX, AZ 85043-3505
19869524     +BLACKJACK EXPRESS INC (ROSEN),    845 BAYSIDE LANE,    WESTON, FL 33326-3339
19738475     +BLAZER LOGISTICS SERVICE INC,    P O BOX 6853,    OAK RIDGE, TN 37831-3566
19738476      BMW BANK OF NORTH AMERICA,    PO BOX 78066,    PHOENIX, AZ 85062-8066
20336661    ++BMW FINANCIAL SERVICES,    CUSTOMER SERVICE CENTER,    PO BOX 3608,    DUBLIN OH 43016-0306
              (address filed with court: BMW Financial Services NA, LLC,     P.O. Box 78103,    Phoenix, AZ 85062)
19738477      BMW FINANCIAL SERVICES(KY),    PO BOX 9001065,    LOUISVILLE, KY 40290-1065
20341695     +BMW Financial Services NA, LLC,    c/o Ascension Capital Group,    P.O. Box 201347,
               Arlington, TX 76006-1347
20341669     +BMW Financial Services NA, LLC Department,    c/o Ascension Capital Group,    P.O. Box 201347,
               Arlington, TX 76006-1347
19738478     +BOARD CARGO INC,    1000 E 10 STREET,    LOS ANGELES, CA 90021-2030
19738479     +BOBKO TRANSPORTATION LLC,    466 COOK ROAD,    JACKSON, NJ 08527-4406
19738480     +BRIAN BELL,    249 VIA LA CIRCULA,    REDONDO BEACH, CA 90277-6407
19738482     +BRS EXPRESS INC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19869525     +BTX EXPRESS CORP,    4317 N NORDICA AVENUE,    NORRIDGE, IL 60706-7113
19738484      BULLDOG FREIGHTWAY INC,    7370 N CIANCETTI AVE,    FRESNO, CA 93722-2652
19869526     +BWA TRUCKING INC,    31 CALIFORNIA ST,    UNIT E,    ARCADIA, CA 91006-3669
19738461     +Banc of America Leasing & Capital, LLC,    P.O. Box 7023,    Troy, MI 48007-7023
20039799     +Bellsouth Telecommunications, Inc.,    %AT&T Services Inc.,    James Grudus, Esq.,
               One AT&T Way, Room 3A218,    Bedminster, NJ 07921-2693,    Telephone No: 908-234-3318
20104831     +Black Diamond Logistics,    6000 Western Place Suite 1000,    Fort Worth, TX 76107-4664
19929986     +Broward County Records Taxes & Treasury Div,    Tax Collector - Gov't Center Annex,
               attn: Litigation Dept,    115 S Andrews Ave,    Ft Lauderdale, FL 33301-1818
19738481     +Broward County Tax Collector,    P.O. Box 29009,    Fort Lauderdale, FL 33302-9009
19738483      Bull Tranz Inc,    PO BOX 1752,    MEMPHIS, TN 38101-1752
19738485     +C A A EXPRESS TRUCKING INC,    12289 PEMBROKE ROAD UNIT 125,    PEMBROKE PINES, FL 33025-1725
19738486     +C X T S CORP,    802 MONACO DRIVE,    LEMOORE, CA 93245-4137
19738487      C. HAYNE HERNDON & CO. INC,    PO BOX 970817,    DALLAS, TX 75397-0817
19738488      CABEEN ENTERPRISES,    PO BOX 4215,    TUPELO, MS 38803-4215
19738489     +CAMILA LAGUADO,    690 SW 1st COURT,    APT # 1201,    MIAMI, FL 33130-2912
19738490     +CAPITAL OFFICE PRODUCTS,    700 BALLOUGH RD,    PO BOX 1671,    DAYTONA BEACH, FL 32115-1671
19738491     +CARGO LOGISTICS CORP.,    5567 NW 72 AVE,    MIAMI, FL 33166-4250
19738492     +CARGO TRANS,    SHIELA BUTLER,    10 KIRK LANE,    CARTHAGE, TN 37030-2253
19738493     +CARGO TRANSIT INC,    4215 E TURNBERRY DR,    SPRINGFIELD, MO 65809-1500
19738494     +CARGO TRANSPORTATION,    CHARLES LYLE,    1300 SAWGRASS CORPORATE PKWY,    SUITE 110,
               SUNRISE, FL 33323-2823
19738496     +CARGO TRANSPORTATION,    JOE SMOTHERMAN,    1300 SAWGRASS CORPORATE PKWY,    SUITE 110,
               SUNRISE, FL 33323-2823
19738495     +CARGO TRANSPORTATION,    H&T TRUCKING,    4520 HERREN'S CHAPEL RD,    SILVER POINT, TN 38582-6132
19738497     +CARGO TRASPORT SERVICES,    ANGEL,    1300 SAWGRASS CORPORATE PKWY,    SUITE 110,
               SUNRISE, FL 33323-2823
19869527     +CARIBE TRUCKING EXPRESS LLC,    7315 NW 43rd St,    Miami, FL 33166-6403
19869528     +CARL TUZZA,    5451 CHICORY LN,    LAKE WORTH, FL 33463-6791
19738498      CARMEN CARTAGE,    3700 WESTON ROAD,    TORONTO, ONTARIO M9L 2Z4
19738499      CASE ENTERPRISES INC,    PO BOX 1752,    MEMPHIS, TN 38101-1752
19738500     +CASS EXPRESS INC,    PO BOX 954,    WESTMONT, IL 60559-0954
19738501     +CBE LOS ANGELES,    13200 CROSSROADS PKWY,    CITY OF INDUSTRY, CA 91746-3459
19738502     +CDN LOGISTICS,    PO BOX 3360,    NORTHLAKE, IL 60164-8360
19738503     +CENTRAL FREIGHT LINES INC,    203 W TAFT VINE-LAND,    ORLANDO, FL 32824-8114
19738504      CF TRANSPORTATION INC,    DEPT 470,    PO BOX 4869,    HOUSTON, TX 77210-4869
19738505     +CHAHAL TRUCKING INC,    4980 HARVEY ROAD,    BETHLEHEM, PA 18020-8872
19738506     +CHAMPION TRUCKING INC,    253-56 148 DRIVE,    ROSEDALE, NY 11422-2816
19738507     +CHAPON ENTERPRISES,    PO BOX 961029,    FT WORTH, TX 76161-0029
19869529     +CHARLES BAILEY TRUCKING, INC.,    PO BOX 2998,    COOKEVILLE, TN 38502-2998
19738508     +CHARLIE L STOKES,    437 BOYD COWART RD,    WAUCHULA, FL 33873-5400
19869531      CHARTIS,    22427 NETWORK PL,    CHICAGO, IL 60673-1224
19738509      CHEETAH TRUCKING,    PO BOX 310243,    DES MOINES, IA 50331-0243
19738510     +CHICAGOTRANS ENTERPRISES INC,    27 E. HATTENDORF # 411,    ROSELLE, IL 60172-1598
19869532     +CHIZEK ELEVATOR & TRANSPORT,    P O BOX 147,    CLEVELAND, WI 53015-0147
19738511     +CHURCH TRANSPORTATION & LOGISTICS INC,    P O BOX 65,    BIRMINGHAM, AL 35201-0065
19738512     +CISCO WEBEX LLC,    16720 COLLECTIONS CENTER DRIVE,    CHICAGO, IL 60693-0167
19849052     +CIT Technology Financing Services, Inc.,    Bankruptcy Processing Solutions, Inc.,
               1162 E Sonterra Blvd, Ste 130,    San Antonio, TX 78258-4048
19738514     +CLAUDIA HENDERSON,    11157 LAKEAIRE CR,    BOCA RATON, FL 33498-1930
19738515     +CLIFFORD TRUCKING,    8565 WEYAND AVENUE,    SACRAMENTO, CA 95828-2610
19738516     +CLOCK FREIGHT,    PO BOX 2631,    S. SAN FRANCISCO, CA 94083-2631
19869537      CMS TRANSPORTATION INC,    25 INDEPENDENCE COURT,    FOLCROFT, PA 19032-2111
19738517      CMX TRANSPORTATION,    PO BOX 27566,    SALT LAKE CITY, UT 84127-0566
19869538      COCA-COLA ENTERPRISES, INC.,    PO Box 403390,    Atlanta, GA 30384-3390
19869539     +COLLIN ASHLEY,    3351 NW 21ST CT,    COCONUT CREEK, FL 33066-2223
19738519     +COMDATA PERMITS,    PO BOX 548,    BRENTWOOD, TN 37024-0548
19738521     +COMPANY CARE INC,    11404 3RD ST NORTH #1,    ST PETERSBURG, FL 33716-2813
19738522     +COMPLETE DISTRIBUTION SERVICES INC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738523     +CON-WAY FREIGHT,    PO BOX 5160,    PORTLAND, OR 97208-5160
19773436     +CON-WAY FREIGHT, INC,    c/o RMS Bankruptcy Recovery Services,    P.O. Box 5126,
               Timonium, Maryland 21094-5126
19738524     +CONARD TRANSPORTATION INC,    PO BOX 769,    LAVERGNE, TN 37086-0769
```

```
19869540      +CONNELL TRANSPORT,    24765 SEALS ROAD,    BARNETT, MO 65011-3728
19738525      +CONNEXIA CONSULTING,    1675 NORTH MILITARY TRAIL,    SUITE 510,    BOCA RATON, FL 33486-4321
19738526      +COOPER FREIGHT SERVICES,    1081 ARKANSAS STREET,    MEMPHIS, TN 38106-2598
19738527      +COPY DATA VALLEYWIDE,    6500 N 10 STREET SUITE D,    PO BOX 3959,    MCALLEN, TX 78502-3959
19738528      +COUNTRYWIDE EXPRESS INC,    4202 SEEGER LAKE CT,    TAMPA, FL 33619-6639
19738529       CP TRANSPORTATION LLC,    100274 NW 41 STREET,    DORAL, FL 33178
19738530       CREDENTIAL LEASING CORP. OF FLORIDA,    PO BOX 116,    BOYNTON BEACH, FL 33425-0116
19869541      +CROSSROADS TRANSPORTATION,    116 W MELODY LANE,    CORINTH, MS 38834-5313
19738533      +CTS BRANCH 11,    1300 SAWGRASS CORPORATE PKWY,    SUNRISE, FL 33323-2826
19738534      +CTS CLEARWATER TRUCKLOAD,    11150 49TH ST N,    CLEARWATER, FL 33762-4803
19738535      +CTS LAX TRUCKLOAD,    5343 W IMPERIAL HWY,    SUITE 1000,    LOS ANGELES, CA 90045-6294
19738536      +CTTS,   6801 E BROADWAY,    TAMPA, FL 33619-1826
19738537       CUTINO TRANSPORT CORP,    PO BOX 202487,    DALLAS, TX 75320-2487
19790917      +Cach, LLC,    c/o Alex McClure, Esq,    Law Office of Harold E Scherr,
                1064 Greenwood Blvd, Suite 328,    Lake Mary, FL 32746-5419
19869530      +Charles Hawkins Co.,    776 Melrose Ave.,    Nashville, TN 37211-2151
20148440      +Chartis U.S.,    Michelle A. Levitt,    175 Water Street, 18th FL,    New York, NY 10038-4976
19869533      +City of Los Angeles,    Business Tax,    P.O. Box 513996,    Los Angeles, CA 90051-3996
19869534      +City of Pinellas Park,    6051 78th Ave. N.,    Pinellas Park, FL 33781-2242
19869535      +City of Sunrise,    10770 W. Oakland Park Blvd.,    Fort Lauderdale, FL 33351-6899
19869536      +City of Tampa,    Business Tax,    P.O. Box 2200,    Tampa, FL 33601-2200
19738518      +CoActiv Capital Partners, Inc.,    655 Business Center Dr., #250,    Horsham, PA 19044-3448
20067915      +Comdata Network, Inc.,    5301 Maryland Way,    Brentwood, TN 37027-5028
19989848      +Comdata Network, Inc.,    dba Comdata Corporation,    c/o Sean C. Kirk, Esquire,
                150 Fourth Ave. N., #1200,    Nashville, TN 37219-2433
20098586       Comerica Bank,   c/o Roy S. Kobert,    Broad and Cassel,    P.O. Box 4961,    Orlando, FL 32802-4961
20367183      +Comerica Bank,    c/o Mercedes G Hale, Esq,    100 North Tampa Street, Suite 3500,
                Tampa, FL 33602-5869
19731216       Comerica Bank,    c/o Kenneth Mather,    Broad and Cassel,    Regions Bank Building, Suite 3500,
                Tampa, FL 33602
19731210      +Comerica Bank,    c/o Roy S. Kobert,    Broad and Cassel,    390 North Orange Avenue, Suite 1400,
                Orlando, FL 32801-1640
19738520      +Comerica Bank,    Attn: Shareef Simaika, VP,    500 Woodwarde Ave., MC 3205,
                Detroit, MI 48226-3416
20264803       Commercial Truck & Trailer Sales, Inc.,    attn: Legal Dept.,    PO Drawer 67,
                Auburndale, FL 33823-0067
19869542      +D & A EXPRESS INC OF SOUTH FLORIDA,    7550 SW 153RD CT,    APT 107,    MIAMI, FL 33193-1733
19738538      +D & C TRUCKNG INC OF CHESTER,    PO BOX 13259,    FLORENCE, SC 29504-3259
19738539       D & S TRANSPORT INC,    2806 SW 143 COURT,    MIAMI, FL 33175-6563
19738540      +D J & S ENTERPRISES,    15227 W MERCER LANE,    SURPRISE, AZ 85379-5367
19738541      +D L WIGGINS TRUCKING,    8521 TULLAHOMA HWY,    ESTILL SPRINGS, TN 37330-3744
19738542       D&B,   PO BOX 75434,    CHICAGO, IL 60675-5434
19738543      +DAB TRUCKING,    P O BOX 742,    VALLEY SPRINGS, CA 95252-0742
19738544       DAIMLER CHRYSLER TRUCK FINANCIAL,    PO BOX 2916,    MILWAUKEE, WI 53201-2916
19738545      +DAJA EXPRESS CORP.,    2520 N 30TH WAY,    FORT LAUDERDALE, FL 33311-2869
19738546      +DANIEL RANKINE,    8609 N SOUTHGATE SHORES CIRCLE,    TAMARAC, FL 33321-8125
19738547      +DAT TRUCK LINES INC,    PO BOX 2617,    GUASTI, CA 91743-2617
19738548      +DAT TRUCKING. (SC),    PO BOX 2897,    W COLUMBIA, SC 29171-2897
19869543      +DC TRANSPORT,INC.,    PO BOX 4053,    CONCORD, CA 94524-4053
19738549      +DDE TRANSPORTATION GROUP INC,    3025 GUM COURT SUITE 3007,    CHESAPEAKE, VA 23321-1546
19738550       DE LAGE LANDEN,    PO BOX 41602,    PHILADELPHIA, PA 19101-1602
19738551      +DEDIC8ED EXPRESS LLC,    PO BOX 727,    ANKENY, IA 50021-0727
19738552      +DEE’S TRANSPORT INC,    5934 NW GERALD CIRCLE,    PORT SAINT LUCIE, FL 34986
19738553      +DEERE LOGISTICS LLC,    PO BOX 102970,    ATLANTA, GA 30368-2970
19869544      +DELTA TRUCKING,    4330 HEDGE AVE.,    SACRAMENTO, CA 95826-6515
19738555       DEMCO EXPRESS,    3501 Tarrant Mani St.,    Euless, TX 76040-7207
19738556      +DES MCCUMBEE,    34243   91ST STREET EAST,    LITTLEROCK, CA 93543-3741
19869545      +DEX IMAGING INC,    5109 WEST LEMON STREET,    TAMPA, FL 33609-1102
19738557      +DISCOIN CORP,    2000 NW 84 AVE,    SUITE 209,    MIAMI, FL 33122-1520
19738558      +DK TRUCKING,    535 ROCHESTER ST,    OVIEDO, FL 32765-8190
19869546       DMR TRANSPORTATION LLC,    PO BOX 915183,    DALLAS, TX 75391-5183
19869547      +DMT,   PO BOX 1138,    NEWPORT, AR 72112-1138
19738559      +DNESTR LLC,    1696 E SPRAGUE ROAD,    BROADVIEW HEIGHTS, OH 44147-1384
19738560       DOLPHIN CAPITAL CORP,    PO BOX 644006,    CINCINNATI, OH 45264-4006
19738561       DOOR TO DOOR STORAGE,    PO BOX 403081,    ATLANTA, GA 30384-3081
19738562      +DOUG BRADLEY TRUCKING INC,    680 EWATER WELL ROAD,    SALINA, KS 67401-8990
19869548      +DOWNEY TRUCKING INC.,    PO BOX 936,    PARIS, TN 38242-0936
19738563      +DREAM TEAM LOGISTICS INC,    5949 SW 2 TERRACE,    MIAMI, FL 33144-3320
19738564      +DRIVERS LOGISTICS,    10821 GATEWAY WEST,    SUITE 300,    EL PASO, TX 79935-4901
19738565      +DS EXPRESS CARRIERS, INC.,    PO BOX 968,    SIOUX FALLS, SD 57101-0968
19843324      +Daniel F Blanks, Esq,    50 N Laure Street, Suite 3300,    Jacksonville, FL 32202-3661
19940868      +David Sorenson,    c/o Peter M Feaman, Esq.,    802 Crosswinds Dr,    Green Acres, FL 33413-2058
19726697       Department of Labor and Security,    Hartman Building Suite 307,    2012 Capital Circle Southeast,
                Tallahassee FL 32399 0648
19726696       Department of Revenue,    PO Box 6668,    Tallahassee FL 32314-6668
20018251      +Downey Trucking, Inc.,    PO Box 722,    Auburn, KY 42206-0722
19738566      +EAGLE DISPOSAL,    P.O BOX 1862,    SMYRNA, TN 37167-1706
19738567      +EAST WEST HAULING,    46 HERMAN AVE.,    SUITE A,    CARTERET, NJ 07008-2246
19738568      +EDJ TRUCKING INC,    2226 WHITE EAGLE DR,    PLAINFIELD, IL 60586-5436
19738570      +ELBRUS VAN LINES INC,    PO BOX 961029,    FT WORTH, TX 76161-0029
```

```
19738571      +ELITE TRUCKING LLC,    PO BOX 17000,    JONESBORO, AR 72403-6717
19738572      +ELK RIDGE EXPRESS, LLC,    PO BOX 1000,    DEPT 959,    MEMPHIS, TN 38148-0001
19738573      +EMA TRUCKING LLC,    PO BOX 347,    MADISON, SD 57042-0347
19869549      +EMH SERVICE INC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738574      +EMR TRUCKING INC,    11736 LONG RUN DRIVE,    ORLAND PARK, IL 60467-1417
19738575       ENTREPRISES CLEMENT LAVOIE INC,    92, ST-JACQUES SUD,    COATICOOK, QUEBEC J1A 2N8,    CANADA
19738576      +ERT,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738577      +ESSA TRANSPORT,    660 HOWARD STREET,    BUFFALO, NY 14206-2209
19738578       ESTES EXPRESS LINES,    PO BOX 25612,    RICHMOND, VA 23260-5612
19738579      +EXCEED EXPRESS,    4519 W 172ND ST,    LAWNDALE, CA 90260-3412
19738580      +EXODUS EXPRESS INC,    548 E 84TH ST,    BROOKLYN, NY 11236-3225
19738581      +EXODUS FREIGHT SERVICES,    18850 8TH AVE S,    STE 100,    SEATTLE, WA 98148-1959
19738582       EXPEDITOR'S EXPRESS, INC.,    P.O. BOX 415000,    MSC-410115,    NASHVILLE, TN 37241-5000
19738583      +EXPERT TRUCKING,    P.O. BOX 5125,    DOWNEY, CA 90241-8125
20103517      +En Route Transport Inc,    6000 Western Place Suite 1000,    Fort Worth, TX 76107-4664
20096070      +Enterprise Resources Technology, Inc.,    Attn: Michael Medipor, President,
                101 NE 3rd Avenue, Suite 2000,    Fort Lauderdale, FL 33301-1610,    (954) 825-0888
20008032      +Estes Express Lines,    c/o Lawrence J. Roberts, Esq.,    249 Catalonia Avenue,
                Coral Gables, FL 33134-6704
20008031      +Estes Express Lines,    c/o Rafael X. Zahralddin-Aravena, Esq.,    1105 N Market Street, Suite 1700,
                Wilmington, DE 19801-1228
19738584       F & A EXPRESS LLC,    PO BOX 1210,    FRUITLAND, ID 83619-1210
19738585      +F&W TRANSPORTATION INC,    4197 MIKE PADGETT HIGHWAY,    AUGUSTA, GA 30906-9780
19738586      +FAIRCHILD FREIGHT SYSTEMS,    23910 N 19TH AVENUE,    BUILDING 1 SUITE 2,    PHOENIX, AZ 85085-1831
19738587      +FALCO TRANS INC.,    PO BOX 17000,    JONESBORO, AR 72403-6717
19738588      +FAST TRACK TRANSPORTATION INC,    2901 SW 38TH COURT,    MIAMI, FL 33134-7349
19738589      +FASTMORE LOGISTICS LLC,    P O BOX 153,    PALATINE, IL 60078-0153
19869550       FDG Sunrise Corporate Plaza,    2855 S Lejeune Road, 4th Floor,    Coral Gables, FL 33134
19738590       FEDEX,    PO BOX 660481,    DALLAS, TX 75266-0481
19738591       FEDEX NATIONAL LTL,    P O BOX 95001,    LAKELAND, FL 33804-5001
19738592      +FERRELLGAS,    PO BOX 173940,    DENVER, CO 80217-3940
19738593       FFE TRANSPORTATION,    PO BOX 671252,    DALLAS, TX 75267-1252
19738594       FIRST ADVANTAGE,    PO BOX 13347,    SACRAMENTO, CA 95813-3347
19738596      +FLEEMAN CARRIERS,LLC,    605 WINDSOR DR,    LAWRENCEBURG, TN 38464-2453
19738597       FLEET GLOBAL,    PO BOX 202056,    DALLAS, TX 75320-2056
19738598      +FLORIDA BEAUTY EXPRESS, INC,    PO BOX 528042,    MIAMI, FL 33152-8042
19738599      +FLORIDA DEPT. OF TRANSPORTATION,    325 JOHN KNOX RD,    TALLAHASSEE, FL 32303-4113
19738601      +FLORIDA WEST COAST,    TODD KREGE-CLW,    19 SOUTH NIMBUS AVE,    CLEARWATER, FL 33765-3628
19738602       FLYING EAGLE TRANSPORT LTD,    P O BOX 208,    NIVERVILLE, MB R0A 1E0,    CANADA
19738603      +FOCUS TRUCKING INC,    6832 W 86TH COURT,    CROWN POINT, IN 46307-8143
19738604      +FOUR SEASONS MESSENGER SERVICE INC,    50 ROEBLING COURT,    RONKONKOMA, NY 11779-9202
19738605      +FOUR WINDS CORP,    6171 RIVER BEND DRIVE,    LISLE, IL 60532-4510
19738606      +FOURTH SEACOAST PUBLISHING,    25300 LITTLE MACK AVE,    ST CLAIRE SHORES, MI 48081-3369
19869553      +FREIGHT KING INC,    8700 WAUKEGAN RD,    SUITE 200,    MORTON GROVE, IL 60053-2131
19738607       FRESH MARK,    P.O. BOX 371028,    PITTSBURGU, PA 15251-7028
20104901      +FRT Logistics Inc,    6000 Western Place Suite 1000,    Fort Worth, TX 76107-4664
20242324      +FedEx Tech Connect Inc,    As Assignee of FedEx Express/Ground,
                3965 Airways Blvd, Module G, 3rd Floor,    Memphis, Tennessee 38116-5017
19857829      +Ferrellgas,    One Liberty Plaza,    Liberty, MO 64068-2971
19798529      +Fia Card Services, NA As Successor In Interest to,    Bank of America NA and Mbna America Bank,
                1000 Samoset Drive,    DE5-023-03-03,    Newark, DE 19713-6000
19869551      +Florida Department of Revenue,    5050 W. Tennessee St.,    Tallahassee, FL 32399-0100
19738600      +Florida Lift Systems, Inc.,    115 S. 78th St.,    Tampa, FL 33619-4220
20052270       Franchise Tax Board,    Bankruptcy Section MS A340,    PO Box 2952,    Sacramento, CA 95812-2952
19738608      +G.A.R. TRUCKING,    555 HATHAWAY ST,    # 404,    BANNING, CA 92220-5878
19738609       GARCIA TRUCKING,    2483 S 225 Dr,    Buckeye, AZ 85326
19738610      +GARRISION TRANSPORTS INC,    1802 S EXPRESSWAY 281,    EDINBURG, TX 78542-7201
19738611       GE CAPITAL SOLUTIONS,    TRANS FINANCE,    PO BOX 822108,    PHILADELPHIA, PA 19182-2108
19738612       GE CAPITAL SOLUTIONS (T.I.P.),    DEPT 0536,    75 REMITTANCE DR  SUITE 1333,
                CHICAGO, IL 60675-1333
19738613      +GE TRAILER RENTAL,    530 E SWEDESFORD RD,    WAYNE, PA 19087-1640
19738614      +GEMCAP TRUCKING INC.,    2825 SW 127 AVE,    MIAMI, FL 33175-2140
19738615      +GENERAL TRANSYSTEMS,INC,    3200 FLIGHTLINE DRIVE, STE 202,    LAKELAND, FL 33811-2807
19738616       GFS EXPRESS INC,    P O BOX 831915,    MIAMI, FL 33283-1915
19738617      +GIDDEN TRUCKING CORP,    2470 POTOMAC VIEW CT,    GRAYSON, GA 30017-2801
19738618       GILL TRUCKING,    PO BOX 1834,    COLUMBUS, GA 31902-1834
19738619      +GLOBAL LOGISTICS & TRANSPORTATION,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738620      +GLOBAL ULTIMATE TRANSPORTATION,    PO BOX 3848,    ORANGE, CA 92857-0848
19738621       GM TRANSPORT-LOCAL MOVES ONLY,    PO BOX 202487,    DALLAS, TX 75320-2487
19738622       GMAC(KY),    PO BOX 9001948,    LOUISVILLE, KY 40290-1948
19869554      +GMN SERVICES,    12742 SW 49TH CT,    MIRAMAR, FL 33027-5822
19738623       GMT LOGISTIC INC,    P O BOX 840267,    DALLAS, TX 75284-0267
19738624      +GOLD COAST FREIGHTWAYS,    12250 NW 28TH AVE,    MIAMI, FL 33167-2521
19869555      +GOLDSON TRUCKING,    40 MONROE AVENUE,    ROOSEVELT, NY 11575-2439
19738625      +GOOD OL BOY'S, INC.,    7-C LEIGH FISHER,    EL PASO, TX 79906-5210
19738626      +GOOLSBY TRUCKING CO., INC.,    104 GAP DRIVE,    NEW ALBANY, MS 38652-2000
19738627      +GORDON FOURNIER INC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19869556       GOURMET TRADING COMPANY,    PO BOX 88432,    LOS ANGELES, CA 90009-8432
19738628      +GPR TRANSPORTATION CORP,    PO BOX 6917,    ROSEMEAD, CA 91770-6917
19738629      +GRACE TRANSPORTATION,    PO BOX 17000,    JONESBORO, AR 72403-6717
```

```
19738630     GREATAMERICA LEASING CORP,    PO BOX 660831,    DALLAS, TX 75266-0831
19738632     GREATWIDE DALLAS MAVIS,    PO BOX 405828,    ATLANTA, GA 30384-5828
19738633    +GREEN MILE EXPRESS INC,    8309 LAUREL CANYON BLVD #301,    SUN VALLEY, CA 91352-3809
19738634    +GREENLINE EXPRESS LLC,    510 CELESTIAL CT,    BOWLING GREEN, KY 42101-5287
19738635    +GRILEY AIRFREIGHT,    PO BOX 92940,    LOS ANGELES, CA 90009-2940
19738636    +GUST TRANSPORTATION, INC.,    10939 N. RENN,    CLOVIS, CA 93619-8636
19738637     GUZMAN TRANSPORT LOGISTICS CORP,    dba FREIGHT CAPITAL,    PO BOX 2642,    CARLSBAD, CA 92018-2642
19787644    +Garcia Trucking,    PO Box 872632,    Kansas City, MO 64187-2632
19788080    +General Electric Capital Corporation,    c/o John S Schoene, Esq,    100 E Sybelia Ave., #205,
              Maitland, FL 32751-4757
19786875    +General Electric Capital Corporation,    c/o John S. Schoene, Esq.,
              100 E. Sybelia Ave., Suite 205,    Maitland, FL 32751-4757
19799696    +General Electric Capital Corporation,    Attn: Maria Robles,    LMG Department,
              300 John Carpenter Fwy., Suite 207,    Irving, TX 75062-2727
19973451     Gilbert Weisman,    Becket & Lee LLP,    POB 3001,    Malvern, PA 19355-0701
19849022    +Great America Leasing Corporation,    PO Box 609,    Cedar Rapids, IA 52406-0609
19738631    +Greater Bay Bank, N.A.,    100 Tri-State International, #140,    Lincolnshire, IL 60069-4404
19738638    +H & L EXPRESS LLC,    12798 SPINNAKER LANE,    WELLINGTON, FL 33414-4987
19738639     H L H EXPRESS INC,    PO BOX 970817,    DALLAS, TX 75397-0817
19738640    +H&O TRUCKING INC,    10710 RANGEVIEW PL,    TAMPA, FL 33625-4937
19869557    +HAPCO FARMS, LLC,    PO BOX 608,    RIVERHEAD, NY 11901-0603
19738641    +HAPPY GUY TRANSPORT LLC,    20010 NW 56 AVENUE,    CAROL CIYT, FL 33055-6640
19738642    +HARRY'S TRUCK LEASING,    PO BOX 687,    Wheaton, IL 60187-0687
19738643    +HAULMASTER CORP.,    6410 N. HUBERT AVE,    TAMPA, FL 33614-4843
19738644    +HEATH AND SON'S INC,    9185 PAYSPHERE CIRCLE,    CHICAGO, IL 60674-0001
19738645    +HF TRANSPORTATION SERVICES INC,    PO BOX 308,    BELL, CA 90201-0308
19738646    +HI DESERT EXPRESS,    57122 CHIPMUNK TRAIL,    YUCCA VALLEY, CA 92284-2104
19738647     HICKS TRANSPORTATION INC,    PO BOX 11099,    OLYMPIA, WA 98508-1099
19738648    +HIGHLANDER XPRESS, INC.,    DEPT 470,    PO BOX 4869,    HOUSTON, TX 77210-4869
19738650     HODGES GROUP INC,    PO BOX 1752,    MEMPHIS, TN 38101-1752
19738651    +HOFFMAN TRANSIT COMPANY INC,    P O BOX 87,    GRESHAM, WI 54128-0087
19738652     HOMELAND TRUCKLINES,    PO BOX 840267,    DALLAS, TX 75284-0267
19738653    +HONEY BEE INC,    18012 HIAWATHA STREET #152,    NORTHRIDGE, CA 91326-3526
19738654    +HOOKER TRANSPORTATION SERVICES,    6274 SHORE DRIVE,    DOUGLASVILLE, GA 30135-3620
19738655     HORIZON FREIGHT SYSTEMS, INC.,    PO BOX 70242,    CLEVELAND, OH 44190-0242
19738656    +HORIZON INTERNATIONAL,    10943 NW 122 ST,    MEDLEY, FL 33178-3168
19738657    +HORST TRUCKING LLC,    W 606 SHORT ROAD,    COLBY, WI 54421-8938
19738658    +HOT DELIVERY EXPRESS, LLC,    1117 W GARDEN BLVD # 3,    GARDENA, CA 90247-4891
19738659    +HOT SERVICES, INC,    PO BOX 1205,    LA PUENTE, CA 91749-1205
19738660     HOUDEK ENTERPRISES INC,    PO BOX 210082,    BEDFORD, TX 76095-7082
19869558     HOWL TRANSPORTATION,    PO BOX 915183,    DALLAS, TX 75391-5183
19738661    +HTH TRUCKING INC,    PO BOX 2642,    CARLSBAD, CA 92018-2642
19738662    +HURRICANE LOGISTICS,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738663     HYNDMAN TRANSPORT,    R.R # 1,    WROXETER, ON N0G 2X0,    CANADA
19738649     Hillsborough County Tax Collector,    P.O. Box 172920,    Tampa, FL 33672-0920
19738664    +I & J TRANSPORT SERVICES, INC.,    7072 W 17TH CT,    HIALEAH, FL 33014-4419
19738665    +IBR TRANSPORT INC,    PO BOX 2738,    VISALIA, CA 93279-2738
19738666    +INDUSTRIAL PACKAGING SYSTEMS, INC.,    12772 59TH WAY N.,    CLEARWATER, FL 33760-3906
19738667    +INGLES LOGISTICS, LLC,    1259 W Atlantic Blvd, Ste 129,    Coral Springs, FL 33069-2947
19738668     INLAND TRANSPORT INC,    MSC-410115,    PO BOX 415000,    NASHVILLE, TN 37241-5000
19738669    +INTER FLORIDA CONTAINER TRANSPORT INC.,    2594 E BARNETT ROAD SUITE #C,    MEDFORD, OR 97504-4341
19738670    +INTER FREIGHT INC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738671     INTER INC,    PO BOX 610028,    DALLAS, TX 75261-0028
19738672    +INTERFOX LOGISTICS CORP,    1120 W CURLEW PLACE,    TARPON SPRINGS, FL 34689-8043
19738673     INVERSIONES PUCLARO S.A.,    HERNANDO DE ABUIRRE 201,    OFFICE 404,    SANTIAGO,,    CHILE
19738674    +IRAN TRANSPORT INC,    4104 LUZON AVE,    LAKE WORTH, FL 33461-3453
19869561    +IRWIN R. GILBERT P.A.,    PO BOX 32172,    PALM BEACH GARDENS, FL 33420-2172
19738675    +ISOA,    1300 SAWGRASS CORPORATE PKWY,    SUITE 110,    SUNRISE, FL 33323-2823
19869560     Internal Revenue Service,    Centralized Insolvency Operations,    P.O. Box 7346,
              Philadelphia, PA 19101-7346
19726694     Internal Revenue Service,    P.O. Box 7346,    Philadelphia, PA 19101-7346
19738676    +J & D TRUCKING,    560 ATLANTA SOUTH PARKWAY STE 600,    FOREST PARK, GA 30349-8600
19738677    +J & N TRUCKING LLC,    986 CROTON RD,    PITTSTOWN, NJ 08867-4018
19738678    +J & R LEASING LLC,    1644 NORTH US HIGHWAY 1,    ORMAOND BEACH, FL 32174-2525
19738679    +J H RUBIANO TRACKING INC,    2540 CROSS MORE STREET,    VALRICO, FL 33594-4627
19738680     J I B CORPORATON,    PO BOX 11099,    OLYMPIA, WA 98508-1099
19738681    +J STURLA TRUCKING,    1117 CHESTERTON AVENUE,    ORLANDO, FL 32809-7015
19738682    +J&H TRUCKING INC,    PO BOX 131,    1534 N MAIN,    ANDOVER, KS 67002-9554
19738683    +J.D. ASSOCIATES,LLC,    PO BOX 128,    DELAND, FL 32721-0128
19738684    +JACK CALLAHAN,    13704 CHESTERSALL DRIVE,    TAMPA, FL 33624-2501
19738685    +JACOB'S DADDY INC,    826 3RD AVE SOUTH,    NASHVILLE, TN 37210-2062
19738686    +JAMES COPELAND TRANSPORT,    8031 CANTERBURY LAKE BLVD,    TAMPA, FL 33619-6679
19738687    +JAMES D ROWLAND TRUCKING,    826 3 AVENUE SOUTH,    NASHVILLE, TN 37210-2062
19738688    +JANA EXPRESS INC,    PO BOX 217,    YANKTON, SD 57078-0217
19869562     JARJA FREIGHT,    314 MAPLE AVE S,    RR 2,    BURFORD, ONTARIO N0E1A0,    CANADA
19738689     JASMIN INTERNATIONAL CORP,    PO BOX 268827,    OKLAHOMA CITY, OK 73126-8827
19738690    +JESUS CRUZ,    9262 NW 101 ST,    MEDLEY, FL 33178-1351
19738691    +JIMMY MCGUIRE ROSS,    671 DAVIS MILL ROAD SOUTH,    DALLAS, GA 30157-6285
19738692    +JJJ TRUCKING LLC,    2045 RIVER ROAD,    JOHNS ISLAND, SC 29455-8873
19738693    +JJK TRANSPORT,    BOX 968,    SIOUX FALLS, SD 57101-0968
```

```
19738694     JODY BLACKWELDER TRUCKING,   P O BOX 217,   CHINA GROVE, NC 28023-0217
19738695    +JOE'S AIR FREIGHT,   PO BOX 593171,   ORLANDO, FL 32859-3171
19738696    +JOHN W TRUCKING INC,   10350 NW 24TH STREET,   SUNRISE, FL 33322-2617
19738697    +JOMA LOGISTICS,   PO BOX 961029,   FT WORTH, TX 76161-0029
19738698    +JORGE ALBERTO MAIRENA,   13333 West Rd, Apt 1913,   Houston, TX 77041-6154
19738699    +JORGE QUINTANA,   799 E. 46TH ST,   APT 18,   LONG BEACH, CA 90807-6522
19738700    +JOSE A SANABRIA,   74 EASTERN AVENUE,   WOBURN, MA 01801-4332
19738701     JOSE DE LA CRUZ TRUCKING,   PO BOX 187,   GLENDORA, CA 91740-0187
19738702    +JOSE GUITIRREZ,   11842 GREEN MESA DRIVE,   HOUSTON, TX 77044-7127
19738703    +JOVIC INC,   PO BOX 687,   WHEATON, IL 60187-0687
19738704    +JR TRANSPORT SVCS INC,   PO BOX 2738,   VISALIA, CA 93279-2738
19738705    +JSC EXPRESS, INC.,   3909 SE 1ST PL,   CAPE CORAL, FL 33904-4858
19738706    +JTJ ENTERPRISES INC,   PO BOX 880926,   PORT ST LUCIE, FL 34988-0926
19738707    +JUNIOR'S EXPRESS SERVICE INC,   544 NW WAVERLY CIRCLE,   PORT ST LUCIE, FL 34983-3409
19738708    +K & L TRANSPORT,   8083 DARLINGTON CIR,   LAKELAND, FL 33809-6841
19738709     KARRIERS INC.,   PO BOX 12417,   GRAND FORKS, ND 58208-2417
19738710    +KATHY BROWN,   7863 CANYON LAKE CIRCLE,   ORLANDO, FL 32835-8202
19738711    +KATHY TREADWAY,   809 W. IDLEWILD AVENUE,   TAMPA, FL 33604-6537
19738712     KERTZ NATIONAL ALARM SYSTEMS,   2745 W CYPRESS CREEK RD,   SUITE A,
              FT LAUDERDALE, FL 33309-1721
19869563    +KING TRANSPORT, INC.,   PO BOX 6716,   JERSEY CITY, NJ 07306-0716
19869564    +KINGS EXPRESS OF WNY INC,   3813 BROADWAY,   BUFFALO, NY 14227-1120
19738713     KINGS WAY EXPRESS,   PO BOX 310243,   DES MOINES, IA 50331-0243
19738714    +KNIGHT & SON TRANSPORTATION, INC.,   PO BOX 1000,   DEPT 959,   MEMPHIS, TN 38148-0001
19738715     KREATIVE CARRIERS TRANSPORTATION & LOGIS,   61 BLUEWATER ROAD,   BEDFORD, NS B4B 1G8
19738716     KRIVDIC TRANSPORTATION SERVICES LLC,   PO BOX 4215,   TUPELO, MS 38803-4215
19738717     KUNTZMAN TRUCKING INC,   PO BOX 714839,   COLUMBUS, OH 43271-4839
19738718    +KY EXPRESS, LLC.,   PO BOX 290789,   NASHVILLE, TN 37229-0789
19738719    +Key Equipment Finance, Inc.,   c/o W. Patrick Ayers, Esq.,   302 Knights Run Avenue,   Suite 1100,
20370458      Tampa, Florida 33602-5987
19738720    +L & L VENTURES INC,   1294 N CIRCLE DRIVE,   CRYSTAL RIVER, FL 34429-8189
19738721    +L & Y TRANSPORTATION,   16560 PLYMOUTH DRIVE,   MARKHAM, IL 60428-4741
20104906    +L A Trans Inc,   1802 Elmhurst Rd.,   Elk Grove Village, IL 60007-5911
19738722    +L.V. TRANSPORT,   324 EAST 81 ST,   LOS ANGELES, CA 90003-2609
19738723    +LA TRANS INC,   14738 HART STREET,   VAN NUYS, CA 91405-3017
19738724    +LA TRUCKING ENTERPRISES INC,   P O BOX 5142,   BUFFALO GROVE, IL 60089-5142
19738725     LACA EXPRESS INC,   13900 S BROADWAY,   LOS ANGELES, CA 90061-1016
19738726     LAKE CITY LOGISTICS INC,   P O BOC 115,   EUFAULA, AL 36072-0115
19738727     LAKE VILLE MOTOR EXPRESS, INC,   PO BOX 13267,   ST PAUL, MN 55113
19738728    +LAND EXPRESS TRANSPORT,   3353 SW 5TH ST STE R,   MIAMI, FL 33135-2613
19738729     LANDSTAR GLOBAL LOGISTICS,   PO BOX 8500-54302,   PHILADELPHIA, PA 19178-4302
19738730     LANDSTAR RANGER INC,   PO BOX 8500-54293,   PHILADELPHIA, PA 19178-4293
19738731    +LANDTROP EXPRESS,   9185 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0001
19738733    +LASER TRANSIT LTD,   P O BOX 240,   STERING, NY 13156-0240
19738734    +LAZER TRUCK LINES,   PO BOX 1160,   FONTANA, CA 92334-1160
19738735    +LDS CORP,   14331 LEAR BLVD,   RENO, NV 89506-2622
19738736    +LEADER SERVICES INC,   PO BOX 150990,   OGDEN, UT 84415-0990
19738737     LEXUS FINANCIAL SERVICES(MD),   PO BOX 17187,   BALTIMORE, MD 21297-0511
19738738    +LG TRUCKING,   281 PORCHESTER DR,   SANFORD, FL 32771-7756
19738739    +LGS LOGISTICS INC #12191.,   7955 W 59 TH ST,   SUITE F,   SUMMIT, IL 60501-1400
19738740    +LIBERTY TRANSPORT LLC,   9185 PAYSPHERE CIR,   CHICAGO, IL 60674-0001
19738741    +LIGHTHOUSE EXPRESS TRUCKING,   203 LOCUST DRIVE,   MASTIC BEACH, NY 11951-3314
19738742    +LIVERPOOL EXPRESS INC,   P O BOX 587,   MARION, OH 43301-0587
19869565    +LODEN CONSULTING GROUP, INC,   PO BOX 211435,   ROYAL PALM BEACH, FL 33421-1435
19738743    +LOKSI LOGISTICS INC,   1507 HARDWOOD GROVE ST,   TECUMSEH, OK 74873-1610
19738744    +LONG BROS INC,   PO BOX 616,   611 NORTH STREET ALLEY,   PONTIAC, IL 61764-0616
19738745     LOUISIANA TRANSPORTATION INC,   P O BOX 712934,   CINCINNATI, OH 00071-2934
19738746    +LRG TRANSPORTATION & STORAGE,   5113 W. KNOX ST,   TAMPA, FL 33634-8029
19869568    +LTX INC,   7912 FOOTHILL BLVD,   UNIT 10,   SUNLAND, CA 91040-2937
19738747    +LUIS CASTILLO,   8735 ASHLAWN DRIVE,   HOUSTON, TX 77083-5397
19869569    +LUIS PEREZ,   213 52nd STREET WEST,   NEW YORK, NJ 07093-5203
19738748    +LYNX TRANSPORTATION INC,   PO BOX 961029,   FT WORTH, TX 76161-0029
20264178    +Landstar Global Logistics, Inc.,   13410 Sutton Park Dr South,   Jacksonville, FL 32224-5270
19738732    +Lanstar Ranger,   PO BOX 8500-54293,   PHILADELPHIA, PA 19178-0001
19869566    +Los Angeles County Tax Collector,   P.O. Box 54027,   Los Angeles, CA 90054-0027
19869567    +Los Angeles County Treasurer,   P.O. Box 512399,   Los Angeles, CA 90051-0399
20274803     Los Angeles County Treasurer and Tax Collector,   attn: Man-Ling Kuo, Tax Services Clerk I,
              PO Box 54110,   Los Angeles, CA 90054-0110
19738749     M & S TRANSPORT,   PO BOX 1210,   FRUITLAND, ID 83619-1210
19738750    +M & W TRANSPORTATION COMPANY, INC.,   P.O. BOX 100225,   NASHVILLE, TN 37224-0225
19738751    +M BROTHERS LOGISTICS INC,   P.O. BOX 840267,   DALLAS, TX 75284-0267
19738752    +MAKO LINES, INC.,   7555 CAMBRIDGE RD,   DARIEN, IL 60561-4315
19869570    +MANGAT GROUP INC,   809 N DYSART RD,   AVONDALE, AZ 85323-1701
19738753    +MAP TRANSPORTATION INC,   2575 AMERICAN LANE,   ELK GROVE VILLAGE, IL 60007-6205
19738754    +MARCO VALDARRAMA,   3288 GLADEWATER LN,   LEAGUE CITY, TX 77573-6500
19738755    +MARIA CESPEDES,   3518 ESTEPONA AVE,   DORAL, FL 33178-2949
19738756     MARLIN LEASING,   PO BOX 13604,   PHILADELPHIA, PA 19101-3604
19738757    +MARTHA LOPEZ,   709 NW 105 PL,   MIAMI, FL 33172-3101
19738758    +MAUMEE EXPRESS INC,   26319 OLD TRAIL ROAD,   ABINGDON, VA 24210-7635
19738759    +MAX TRUCKING INC,   241 TAFT STREET,   WIND GAP, PA 18091-1335
```

```
19738761     +MCGEE TIRE STORES,    5116 SHADOWLAWN AVE,    MV 47385,    TAMPA, FL 33610-5327
19738762      MCI COMM SERVICE,    PO BOX 371815,    PITTSBURGH, PA 15250-7815
19738763      MDX PAYMENT PROCESSING CENTER,    PO BOX 628282,    ORLANDO, FL 32862-8282
19869572     +MEGA FLEET CORP,    556 S FAIR OAKS AVE STE 101 #31,    PASADENA, CA 91105-2657
19738764      MERCEDES-BENZ FINANCIAL,    PO BOX 9001680,    LOUISVILLE, KY 40290-1680
19738765     +MERCURY AIR CARGO,    6040 AVION DR,    LOS ANGELES, CA 90045-5648
19738766      MERCURY TRANSPORT INC,    NW 7939,    PO BOX 1450,    MINNEAPOLIS, MN 55485-7939
19738767     +MERCURYGATE INTERNATIONAL,    1654 OLD APEX RD,    CARY, NC 27513-5719
19738768      MERX GLOBAL LOGISTICS,    PO BOX 840267,    DALLAS, TX 75284-0267
19869573     +METAL INDUSTRIES,    400 W WALKER AVE,    BUSHNELL, FL 33513-4423
19738769     +METROLIFT PROPANE(CA),    11370 PENDLETON ST,    SUN VALLEY, CA 91352-1547
19738770      MGM EXPRESS INC,    PO BOX 11099,    OLYMPIA, WA 98508-1099
19738771     +MGR EXPRESS INC.,    PO BOX 328,    LYONS, IL 60534-0328
19738772      MI TRANSPORTATION,    650 W. MARKET ST,    GRATZ, PA 17030
19851504     +MI Transportation, Inc.,    c/o Dawn Carapella,    P.O. Box 1102,    Tampa, FL 33601-1102
19738773     +MID CONTINENT VAN SERVICE INC,    148 MILLWELL DRIVE,    MARYLAND HEIGHTS, MO 63043-2510
19738774      MID SOUTH TRANSPORT INC,    2765 PROFIT DR,    PO BOX 16013,    MEMPHIS, TN 38186-0013
19738775      MID-EASTERN TRANSPORTATION INC,    PO BOX 1752,    MEMPHIS, TN 38101-1752
19738776     +MID-WEST EXPRESS INC,    579 LOST CIRCLE UNIT B,    BOWLING GREEN, KY 42101-5359
19738777     +MIDWEST CARRIER EXPRESS INC,    P O BOX 290789,    NASHVILLE, TN 37229-0789
19738778     +MIDWEST CARRIERS INC,    PO BOX 530,    MARS HILL, ME 04758-0530
19738779     +MIKE FOX TRANSPORTATION INC,    5803 NW BECKHAM CT,    PORT ST LUCIE, FL 34986-4147
19738780     +MIKY TRANSPORT COMPANY INC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738781     +MILE HIGH LOGISTICS,    PO BOX 150290,    OGDEN, UT 84415-0290
19869575     +MISTER BLUE INC,    10901 EAST GOLF DRIVE,    MIAMI, FL 33167-3019
19738782     +MJM TRANSPORT,    PO BOX 111013,    HIALEAH, FL 33011-1013
19738783     +MLG LOGISTICS INC,    6031 BENJESTOWN ROAD,    MEMPHIS, TN 38127-1634
19738784      MOBILITY NETWORK INC,    PO BOX 610028,    DALLAS, TX 75261-0028
19869576     +MPS TRUCK LINES,    PO BOX 155,    10008 HWY 46,    BON AQUA, TN 37025-2781
19738785     +MR TRUCKING INC#7896,    PO BOX 150290,    OGDEN, UT 84415-0290
19738786      MRC INC,    PO BOX 290789,    NASHVILLE, TN 37229-0789
19869577     +MSG CARRIERS INC,    6184 NW 183 LANE,    HIALEAH, FL 33015-5624
19738787     +MULTI GROUP LOGISTICS, INC,    PO BOX 150685,    OGDEN, UT 84415-0685
19869578     +MUSTIC TRUCKING INC,    2406 TECH CENTER PKWY,    SUITE 400,    LAWRENCEVILLE, GA 30043-1354
19941460     +Mangat Group, Inc.,    Peter M Feaman, Esq.,    3615 West Boynton Beach Blvd,
               Boynton Beach, FL 33436-4501
20148617     +Mangat Group, Inc.,    c/o Gary T. Doyle,    2929 N. 44th St #120,    Phoenix, AZ 85018-7239
19853235     +Marlin Leasing Corporation,    300 Fellowship Road,    Mount Laurel, NJ 08054-1727
19738760     +McALLEN FOREIGN TRADE ZONE,    6401 SOUTH 33 STREET,    McALLEN, TX 78503-8804
19907312     +Mercedes-Benz Financial Services USA LLC,    Stephen P Hale, Esq,    Bert Echols, Esq,
               88 Union Ave., Suite 700,    Memphis, TN 38103-5128
19894442      Mercedes-Benz Financial Services USA LLC,    Trustee Payments,    P.O. Box 9001683,
               Louisville, KY 40290-1683
19869574     +Michael Martin,    7705 Andes Lane,    Parkland, FL 33067-2300
19738788      N & S TRUCKING,    PO BOX 268827,    OKLAHOMA CITY, OK 73126-8827
20104850     +N Y Transport Inc,    6000 Western Place Suite 1000,    Fort Worth, TX 76107-4664
19738790      NATIONAL TRANSLINE,    PO BOX 610028,    DALLAS, TX 75261-0028
19869579      NATIONWIDE FREIGHT SYSTEMS, INC.,    2580 NW PARKWAY,    ELGIN, IL 60124-7865
19738792     +NATIONWIDE SECURE LOGISTICS,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738793      NATIONWIDE TRUST COMPANY, FSB,    PO BOX 183046,    COLUMBUS, OH 43218-3046
19869580      NAVIGATION INC,    PO BOX 840267,    DALLAS, TX 75284-0267
19738794     +NC TRUCKING INC,    9185 PAYSPHERE CIRCLE,    CHICAGO, IL 60674-0001
19738795     +NEORIS,    703 WATERFORD WAY,    SUITE 700,    MIAMI, FL 33126-4689
19738796     +NEW ENGLAND MOTOR FREIGHT INC,    PO BOX 6031,    ELIZABETH, NJ 07207-6031
19738797     +NEXT DAY INC,    1510 5TH INDUSTRIAL COURT,    BAYSHORE, NY 11706-3402
19738798     +NIAGARA LOGISTICS INC,    7073 US2 & 41 AND M35,    GLADSTONE, MI 49837-2504
19738799     +NIGHTHAWK ENTERPRISES INC,    PO BOX 520506,    MIAMI, FL 33152-0506
19738800     +NISHYBRIT ENTERPRISES, LLC.,    3643 VARIAN,    BRONX, NY 10466-5934
19869559    ++NISSAN MOTOR ACCEPTANCE CORPORATION,    LOSS RECOVERY,    PO BOX 660366,    DALLAS TX 75266-0366
              (address filed with court: INFINITI FINANCIAL SERVICES,    PO BOX 60124,
               CITY OF INDUSTRY, CA 91716-0124)
19738801     +NOBLE EXPRESS INC,    P O BOX 279555,    SACRAMENTO, CA 95827-9555
19738802      NOCONA TRANSPORT SERVICE INC.,    PO BOX 202485,    DALLAS, TX 75320-2485
19738803     +NORTH AMERICAN TRANSPORT,    PO BOX 150751,    OGDEN, UT 84415-0751
19738804     +NORTHERN LEGACY LOGISTICS LLC,    7235 CLOVERGLEN DRIVE,    DALLAS, TX 75249-1436
19738805     +NORTHERN STEEL TRANSPORT,    P.O. BOX 6996,    TOLEDO, OHIO 43612-0996
19738806     +NORTHLAND TRUCKING INC,    220 11TH ST S.E.,    MENAHGA, MN 56464-3277
19738807      NYK LOGISTICS / STONIER TRANSP GROUP,    DEPT AT 952154,    ATLANTA, GA 31192-2154
19738791     +Nationwide Lift Trucks, Inc.,    3900 N. 28th Terrace,    Hollywood, FL 33020-1178
19735009     +Nicole Peair, Esq.,    US Department of Justice,    Office of the US Trustee, Region 21,
               501 E Polk Street, Suite 1200,    Tampa, FL 33602-3945
19738808     +O STEPHENS TRUCKING CO INC,    1185 POPLAR GROVE ROAD,    FLEMINGSBURG, KY 41041-7507
19738809      OAK HARBOR FREIGHT LINES INC,    PO BOX 1469,    AUBURN, WA 98071-1469
19738810     +OFFICE FURNITURE WAREHOUSE,    2099  W ATLANTIC BLVD,    POMPANO BEACH, FL 33069-2757
19738811     +OLA TRANSPORT INC,    1040 SW 24TH AVE,    MIAMI, FL 33135-4820
19738813     +OLIVA DELIVERY SERVICE INC,    4164 NORTHWEST 132ND ST,    MIAMI, FL 33054-4511
19738814     +OVEDRAGOGO TRANSPORT,    4399 ANNLETTE DRIVE,    LAWRENCEVILLE, GA 30044-6856
19738815     +OVERNIGHT CARGO CORP,    9185 PAYSPHERE CIRCLE,    CHICAGO, IL 60674-0001
19726695     +Office of US Attorney,    Attn Civil Process Clerk,    400 North Tampa St Suite 3200,
               Tampa FL 33602-4774
```

```
19826396       +Old Dominion Freight Line, Inc.,   c/o Sara F. Holladay-Tobias, Esq.,   McGuireWoods LLP,
                 50 North Laura Street, Suite 3300,   Jacksonville, FL 32202-3661
19826344       +Old Dominion Trucking,   c/o Sara F. Holladay-Tobias,   McGuireWoods LLP,
                 50 North Laura Street, Suite 3300,   Jacksonville, FL 32202-3661
19738816        P & A TRANSPORT LLC,   MSC 410115   PO BOX 415000,   NASHVILLE, TN 37241-5000
19738817       +P J TRANSPORT,   PO BOX 961029,   FORT WORTH, TX 76161-0029
19738818        PACIFIC ALASKA FOWARDERS,   PO BOX 24827,   SEATTLE, WA 98124-0827
19738819        PANASONIC FINANCE SOLUTIONS,   14592 COLLECTION CENTER DR,   CHICAGO, IL 60693-0145
19738820       +PANDA XPRESS,   BOX 968,   SIOUX FALLS, SD 57101-0968
19738821       +PASCHALL TRUCK LINES,   PO BOX 1080,   MURRAY, KY 42071-0018
19738822        PATRICK WEBER,   2157 FAWN PL,   VENTURA, CA 93003-7040
19738823       +PATTERSON FREIGHT SYSTEMS,   PO BOX 3838,   PLANT CITY, FL 33563-0014
19738824       +PAUL L. FLOODY INC,   9185 PAYSPHERE CIR,   CHICAGO, IL 60674-0001
19738825       +PAVCO TRUCKING CO., INC.,   PO BOX 1093,   CHARLOTTE, NC 28201-1093
19738826       +PDL INC,   PO BOX 297216,   PEMBROKE PINES, FL 33029-7216
19738827        PERFORMANCE TRUCKING INC,   NW 7939,   PO BOX 1450,   MINNEAPOLIS, MN 55485-7939
19738828       +PF FLYERS,   5335 WEST 124TH STREET,   HAWTHORNE, CA 90250-3436
19738829       +PILOT FREIGHT SERVICES INC,   PO BOX 43964,   BIRMINGHAM, AL 35243-0964
19738830       +PIONEER TRANSPORTATION,   N2130 HIGHWAY 17,   MERRILL, WI 54452-8016
19738831       +PIQUA TRANSFER & STORAGE CO,   PO BOX 823,   PIQUA, OH 45356-0823
19738833        PITNEY BOWES PURCHASE POWER,   PO BOX 371874,   PITTSBURGH, PA 15250-7874
19738835       +PITT OHIO,   PO BOX 643271,   PITTSBURGH, PA 15264-3271
19738836       +PLAINVIEW DAIRY TRUCKING,   1231 MCCARTER ROAD,   LAWRENCEBURG, TN 38464-6317
19738837       +POSEIDON LINES INC,   BOX 968,   SIOUX FALLS, SD 57101-0968
19738838        PRECISION TRUCK LINES INC,   8111 HUNTINGTON RD,   WOODBRIDGE, ONTARIO L4H 0S6
19738839       +PREFERRED DRIVER LEASING, LLC,   1420 DEW BLOOM RD,   VALRICO, FL 33594-4069
19738840        PROGRESS ENERGY FLORIDA, INC,   PO BOX 33199,   ST PETERSBURG, FL 33733-8199
19738841        PROGRESSIVE INTERMODAL INC,   PO BOX 840267,   DALLAS, TX 75284-0267
19738842        PROWLER INC,   PO BOX 203644,   HOUSTON, TX 77216-3644
19738843       +PTS INC,   P O BOX 129,   STOCKERTOWN, PA 18083-0129
19869582       +PUBLIX SUPER MARKETS,   PO BOX 32009,   LAKELAND, FL 33802-2009
19738844       +PUMA LOGISTICS INC,   P O BOX 290789,   NASHVILLE, TN 37229-0789
20104898       +Platinum Express Inc.,   6000 Western Place Suite 1000,   Fort Worth, TX 76107-4664
19979068        Precision Truck Lines, Inc.,   Ravi Annand, Vice Pres of Finance,   8111 Huntington Road,
                 Woodbridge, Ontario Canada L4H 0S6
19789158        Precision Truck Lines, Inc.,   Ravi Annand, Vice President of Finance,   8111 Huntington Road,
                 Woodbridge, Ontario Canada, L4H 0S6
19869581       +Professional Management,   1950 Lee Rd., #216,   Winter Park, FL 32789-1863
19738845       +QUALITY FREIGHT LLC,   PO BOX 961029,   FT WORTH, TX 76161-0029
19738846       +QUANTUM TRANSPORTATION LLC,   P O BOX 25113,   LOS ANGELES, CA 90025-0113
19738847        QUICK CARGO LOGISTICS INC,   PO BOX 1210,   FRUITLAND, ID 83619-1210
19738848       +R & A TRUCKING LLC,   109 UNCLE PETE ROAD SOUTH,   HAINES CITY, FL 33844-2022
19738849        R & L GLOBAL LOGISTICS,   PO BOX 405939,   ATLANTA, GA 30384-5939
19738850       +R & L TRANSFER INC,   PO BOX 713153,   COLUMBUS, OH 43271-3153
19979069       +R & L Transfer, Inc.,   Michael Shroyer, Chief Financial Officer,   600 Gillam Road,
                 Wilmington, OH 45177-9089
19738851       +R G I TRUCKING EXPRESS CORP,   PO BOX 961029,   FT WORTH, TX 76161-0029
19738852       +R L O TRANSPORT,   2501 QUAIL PARK TERRACE,   KISSIMMEE, FL 34743-5801
19738853       +R L TRUCKLOAD SERVICES,   7290 COLLEGE PKWY,   SUITE 200,   FORT MYERS, FL 33907-5649
19738854        R W R TRUCKING INC,   PO BOX 602151,   CHARLOTTE, NC 28260-2151
19738855        R.K.A. TRANSPORT, INC,   PO BOX 150290,   OGDEN, UT 84415-0290
19738856       +R.L. CARTER TRUCKING INC,   P O BOX 150290,   OGDEN, UT 84415-0290
19738857       +RAJOR INC.,   PO BOX 1115,   SPRING HILL, TN 37174-1115
19738858       +RAWLEE P GENCHI,   870 EAST 25TH STREET,   UPLAND, CA 91784-1110
19738859       +RAYMOND SAN MARTIN,   1300 SAWGRASS CORPORATE PKWY,   SUITE 110,   SUNRISE, FL 33323-2823
19738860       +RED BIRD EXPRESS INC,   BOX 968,   SIOUX FALLS, SD 57101-0968
19738861       +RED DRAGON TRANSPORT INC,   P O BOX 5126,   LONG BEACH, CA 90805-0126
19869583       +REEVES BROTHERS TRUCKING,   16105 HWY 412 E,   LEXINGTON, TN 38351-7731
19738863       +REHOBOTH TRANSPORTATION,   433 ASHLEY BROOK CT,   APOPKA, FL 32712-3356
19738864       +RELIABLE TRANSPORTATION SERVICES INC,   1128 W PLEASANT VALLEY #214,   PARMA, OH 44134-6711
19738865       +RELY ON US TRANSPORT,   513 N TREE GARDEN DR,   ST AUGUSTINE, FL 32086-5231
19738866       +REMI BAY INC,   15824 S TURNER AVENUE,   MARKHAM, IL 60428-3957
19738867       +RENDON'S,   2314 MULLANPHY,   ST LOUIS, MO 63106-2519
19738868       +RICARDO AGUIRE,   1702 BROADMORE,   HOUSTON, TX 77023-3641
19869584       +RICK ROBINSON,   123 SPRING CIRCLE,   SMYRNA, TN 37167-4820
19738869       +RIDGELINE EXPRESS INC,   8309 LAUREL CANYON BLVD,   # 301,   SUN VALLEY, CA 91352-3809
19738870        RIGO DELIVERY SERVICE, CORP,   PO BOX 915183,   DALLAS, TX 75391-5183
19738871       +RIPATO TRUCKING,   PO BOX 17000,   JONESBORO, AR 72403-6717
19738872        RISINGER BROS. TRANSFER INC,   NW 7939,   P O BOX 1450,   MINNEAPOLIS, MN 55485-7939
19738873       +ROAD RIDER TRANSPORT INC,   9185 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0001
19738874        ROADRUNNER DAWES FREIGHT SYTEMS,   PO BOX 809066,   CHICAGO, IL 60680-9066
19738875       +ROCKET DELIVERY INC,   134 DELL DALE,   CHANNELVIEW, TX 77530-4226
19869585       +ROHLEDER, INC,   2820 W FOUNTAIN BLVD,   TAMPA, FL 33609-4012
19738876       +ROLKIS TRUCKING INC,   PO BOX 347,   MADISON, SD 57042-0347
19738877        RONNIE HAZEN,   1076 NE 163 ST,   N MIAMI BEACH, FL 33162
19738878       +ROTEX TRANSPORTATION INC,   9449 ROSEPORT WAY,   SACRAMENTO, CA 95826-5612
19738879        ROYAL CARIBBEAN CRUISES,   2935 W CORPORATE LAKES BLVD,   WESTON, FL 33331-3626
19738880        RT EXPRESS,   PO BOX 840267,   DALLAS, TX 75284-0267
19869586       +RUDEN McCLOSKY,   401 EAST JACKSON ST,   SUITE 2700,   TAMPA, FL 33602-5841
19869587       +RUSH TRUCKING,   P O BOX 1011,   WAYNE, MI 48184-4011
```

```
19738881      +RYDER  TRANSPORT SVC (UW),    6000 WINDWARD PKWY,     ALPHARETTA, GA 30005-8882
19738882      +RYDER TRANSPORT SVC TN,    6000 WINDWARD PKWY,     ALPHARETTA, GA 30005-8882
19738862      +Reddaway Inc,    PO BOX 1035,    CLACKAMAS, OR 97015-1035
19953589      +Richmond Properties,    1628 Breckenridge Dr.,    Murfreesboro, TN 37129-5812
19869588      +Rutherford County Trustee,    P.O. Box 1316,    Murfreesboro, TN 37133-1316
19751224      +Ryder Truck Rental, Inc.,    c/o Roger J. Haughey, II,    Sivyer Barlow & Watson, P.A.,
                401 E. Jackson Street, Suite 2225,    Tampa, FL 33602-5213
19738883      +S & B EXPRESS INC,    920 HIGHWAY 27 SOUTH,    COLQUITT, GA 39837-5222
19738884      +S & S TRUCKING,    14425 CASTANA AVE,    PARAMOUNT, CA 90723-3605
19738885      +S & W EXPRESS INC,    3112 PALMER PLACE DR.,    LEBANON, TN 37090-8907
19738886      +SAIA MOTOR FREIGHT LINE,    attn: Credit Dept,    PO Box A Station 1,    Houma, LA 70361-5901
19738887      +SAM'S CLEANING SERVICES,    246 W 15 STREET,    SAN PEDRO, CA 90731-4804
19738888      +SC-INTEGRITY,    126 E HWY 80,    SUITE 110,    FORNEY, TX 75126-8697
19738889      +SEASIDE CARRIERS CORP.,    1414 ROYAL PALM DRIVE,    EDGEWATER, FL 32132-2518
19738890      +SEMINOLE EXPRESS,    32585 US HWY 90,    SEMINOLE, AL 36574-7803
19738891      +SF TRUCKING LLC,    PO BOX 687,    WHEATON, IL 60187-0687
19738892      +SH TRANSPORT,    11102 E Harvard Dr,    Aurora, CO 80014-1700
19738893      +SHORELINE TRANPORTATION,    OF ALABAMA, LLC,    PO BOX 1000, DEPT 959,    MEMPHIS, TN 38148-0001
19869590      +SIMBECK INCORPORATED,    2929 VALLEY AVE,    WINCHESTER, VA 22601-2631
19738894      +SIMON'S TRUCKING INC,    PO BOX 8,    FARLEY, IA 52046-0008
19738895       SKELTON TRUCK LINES,    2510 DAVIS DRIVE,    SHARON, ON L0G 1V0,    CANADA
19738896      +SKYBITZ,    22455 DAVIS DR,    SUITE 100,    STERLING, VA 20164-4446
19738897      +SKYLINE EXPRESS CORP,    15476 NW 77TH COURT #262,    MIAMI LAKES, FL 33016-5823
19738898      +SMARTWAY CARRIERS LLC,    655 N AZUSA AVE,    SUITE 350,    AZUSA, CA 91702-2910
19738899      +SMC3,    PO BOX 2040,    PEACHTREE CITY, GA 30269-0040
19869591      +SMITH FENCE,    4699 110TH AVE NO.,    CLEARWATER, FL 33762-4908
19738900      +SMS LINE INC,    PO BOX 347,    MADISON, SD 57042-0347
19738901      +SNICO CARTAGE INC,    689 COMPRESS DRIVE,    MEMPHIS, TN 38106-8733
19738902       SOMAT TRANSPORTATION INC,    PO BOX 840267,    DALLAS, TX 75284-0267
19738903       SONGBIRD ENTERPRISE INC,    PO BOX 2933,    COOKEVILLE, TN 38502-2933
20060357      +SOUTHEASTERN FREIGHT LINES,    c/o RMS Bankruptcy Recovery Services,    P.O. Box 5126,
                Timonium, Maryland 21094-5126
19738904      +SOUTHEASTERN FREIGHT LINES,    PO BOX 100104,    COLUMBIA, SC 29202-3104
19738905      +SOUTHERN FREIGHT INC,    99 UNIVERSITY AVE,    ATLANTA, GA 30315-2201
19738906       SOUTHLAKE TRANSPORT, INC. (S.C.),    P.O. BOX 1093,    CHARLOTTE, NC 28201-1093
19738907      +SOUTHTRANS INC,    BOX 968,    SIOUX FALLS, SD 57101-0968
19738908      +SP TRANSPORT INC,    PO BOX 6727,    JERSEY CITY, NJ 07306-0727
19869592       SPARKLETTS,    PO BOX 660579,    DALLAS, TX 75266-0579
19738909      +SPECIAL DISPATCH SERVICES CORP,    3321 SW 94TH PLACE,    MIAMI, FL 33165-3012
19738910       SPECIALIZED TRANSPORTATION INC,    NW 5485,    PO BOX 1450,    MINNEAPOLIS, MN 55485-5485
19738911       SPIRIT LOGISTICS INC,    PO BOX 11099,    OLYMPIA, WA 98508-1099
19738912      +SRS CARRIERS LLC,    6020 SW 156 COURT,    MIAMI, FL 33193-2826
19738913      +STAGE ONE TRANSPORT LLC,    211 WEST MORNINGSIDE STREET,    HARTFORD, FL 06112-1030
19738914      +STANKOVIC TRANSPORT,    PO BOX 961029,    FT WORTH, TX 76161-0029
19869593      +STAR TIME TRANSPORT INC,    910 THIRD PL,    PLAINFIELD, NJ 07060-2512
19869594      +STARLINE TRUCKING,    118-25 205 ST,    SAINT ALBANS, NY 11412-2923
19738915      +STARTRAK SYSTEMS,LLC,    408 THE AMERICAN RD,    MORRIS PLAINS, NJ 07950-2461
19738916      +STATKUS TRANSPORTATION CORP,    2594 E BARNETT ROAD SUITE C,    MEDFORD, OR 97504-4341
19738917      +STEVE BRICKHOUSE,    9249 TABORFIELD AVE,    ORLANDO, FL 32836-8849
19869597      +STOUGHTON TRUCKING,    1901 ACADEMY STREET,    STOUGHTON, WI 53589-4204
19738918      +SUBURBAN PROPANE,    PO Box 206,    Whippany, NJ 07981-0206
19738919      +SUE VINJE TRUCKING,    2826 WINTER STREET,    SUPERIOR, WI 54880-1456
19738920      +SUN VALLEY INTERNATIONAL,    1300 SAWGRASS CORPORATE PARKWAY,    SUITE 110,
                SUNRISE, FL 33323-2823
19738921      +SUNCOAST MARKETING INC,    6545 NOVA DRIVE,    SUITE 211,    FORT LAUDERDALE, FL 33317-7410
19738922      +SUPERIOR FREIGHT TRANSPORT INC,    PO BOX 17000,    JONESBORO, AR 72403-6717
19869598      +SUSAN SMITH,    4318 SWIFT CIRCLE,    VALRICO, FL 33596-7247
19738923       SWEET EXPRESS LLC #6072,    NW 7939,    PO BOX 1450,    MINNEAPOLIS, MN 55485-7939
19738924      +SWINFORD TRUCKING INC,    845 BLEICH ROAD,    PADUCAH, KY 42003-8000
19738925      +SYLVAN EVERSLEY (AMBI TRANS),    6778 NW 3RD ST,    MARGATE, FL 33063-5036
19869589      +Samburg Express Corp,    7098 Blue Sky Drive,    Locust Grove, GA 30248-3462
20067934       Sarasota Memorial Hospital,    PO Box 863414,    Orlando, FL 32886-3414
20091238      +Solar Cosmetics Liquidating Trustee,    c/o Jeffrey P. Bast, Esq.,    BAST AMRON LLP,
                One SE Third Ave, Suite 1440,    Miami, FL 33131-1714
19857838      +Specialized Transportation, Inc.,    5001 US Hwy 30 W,    Ft Wayne, IN 46818-9701
19869596      +State of California,    P.O. Box 942857,    Sacramento, CA 94257-0001
19738926       T HALL LOGISTICS,    PO BOX 268827,    OKLAHOMA CITY, OK 73126-8827
19738927      +T Q T COMPANY,    6410 N HUBERT AVE,    TAMPA, FL 33614-4843
19738928      +T-WAY EXPRESS LLC,    2996 CARRIAGE TRAIL,    JONESBORO, GA 30236-6836
19738929       TAYLOR TRUCK LINES,    PO BOX 9201,    MI-64,    MINNEAPOLIS, MN 55480-9201
19738930      +TAZ TRUCKING INC,    5646 OLD NASHVILLE ROAD LOOP 2,    BOWLING GREEN, KY 42104-7516
19738931      +TEAM CARRIER CORP,    9591 FONTAINEBLEAU BLVD APT 423,    MIAMI, FL 33172-6818
19869599      +TGDK ENTERPRISES LLC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738932      +TGR LOGISTICS, INC.,    10130 SE BRITTANY CT,    CLACKAMAS, OR 97015-8670
19738933       THE MASON & DIXON LINES INC,    PO BOX 712952,    CINCINNATI, OH 45271-2952
19738934       THE TRANSPORTATION FIRM LLC,    PO BOX 1752,    MEMPHIS, TN 38101-1752
19738935      +THE WATER STORE,    325 NOLANA,    MC ALLEN, TX 78504-2514
19738936       THIND TRANSPORT LLC,    PO BOX 11099,    OLYMPIA, WA 98508-1099
19738937      +TODD JANITORIAL SERVICE & SUPPLIES INC,    620 W COLLEGE STREET,    MURFREESBORO, TN 37130-3540
19738938      +TOP FLIGHT TRANSPORTATION LLC,    PO BOX 6853,    OAK RIDGE, TN 37831-3566
```

```
19738939      +TOP NOTCH LOGISTICS OF MIAMI,   PO BOX 961029,    FT WORTH, TX 76161-0029
19738940       TOSHIBA BUSINESS SOLUTIONS,   PO BOX 402709,    ATLANTA, GA 30384-2709
19869600       TOSHIBA FINANCIAL SERVICES,   PO BOX 790448,    ST LOUIS, MO 63179-0448
19738941       TOWNE AIR FREIGHT#5191,   1932 MOMENTUM PL,    CHICAGO, IL 60689-5319
19738943      +TRAILER MOVES INC,   PO BOX 64651,    LUBBOCK, TX 79464-4651
19738944      +TRAMAT,   5555 AMESBURY DRIVE #1509,    DALLAS, TX 75206-3036
19738945       TRANSFLO EXPRESS,   BOX 88322,    MILWAUKEE, WI 53288-0322
19869602      +TRANSOUTH EXPRESS LLC,   925 MAIN STREET SUITE 300,    STONE MOUNTAIN, GA 30083-3098
19738946      +TRANSPORT DEPOT,   6156 NW 74TH AVE,    MIAMI, FL 33166-3710
19738947      +TRANSPORT DIVERSIFIED,   19829 HAMILTON AVE,    TORRANCE, CA 90502-1341
19738948       TRANSPORT LA FIESTA INC,   P O BOX 98,   SUCC BUREAU CHEF,    VAUDREUIL-DORION, QC J7V 5W1,
                 CANADA
19738949      +TRANSPORT ONE LLC,   P O BOX 70427,    KNOXVILLE, TN 37938-0427
19738950       TRAVELERS,   CL REMITTANCE CENTER,    HARTFORD, CT 06183-1008
20380874       TRM Trucking,   1314 SW 13th St,    Cape Coral, FL 33991-2917
19738951      +TRUCK PM PLUS,   6310 ADAMO DR,    TAMPA, FL 33619-3410
19738952      +TWA EXPRESS LLC,   PO BOXS 410410,    ST LOUIS, MO 63141-0410
19738953      +TWIN ENTERPRISES INC,   621 FORUM PARKWAY,    RURAL HALL, NC 27045-8934
19738954      +TWIN INC,   5101 S McOLL RD SUITE C,    EDINBURG, TX 78539-8287
19995494      +Ther Mergis Group,   2050 Spectrum Blvd,    Fort Lauderdale, FL 33309-3008
19869601      +Town of Smyrna,   315 S. Lowry St.,    Smyrna, TN 37167-3416
19738942      +Toyota Motor Credit Corp.,   P.O. Box 3457,    Torrance, CA 90510-3457
20271281      +Trinity Trucking LLC,   3400 Glen Summit Lane,    Snellville, GA 30039-7601
19738955       U T L INC,   DEPT 470,   PO BOX 4869,    HOUSTON, TX 77210-4869
19738956      +UFI TRANSPORTATION LLC,   P O BOX 443,    AMORY, MS 38821-0443
19738957       UK TRUCKING INC,   dba FREIGHT CAPITAL,   PO BOX 2642,    CARLSBAD, CA 92018-2642
19738958      +ULINE,   2200 S. LAKESIDE DR,    WAUKEGAN, IL 60085-8311
19738959      +UNION TRUCKING GROUP,   29395 STARRING LANE,    MENIFEE, CA 92584-6944
19738960       UNITED GROUP EXPRESS,   PO BOX 840267,    DALLAS, TX 75284-0267
19738961      +UNITED WEBB (COMPANY),   c/o Dennis Kim,    5343 W Imperial Hwy, Ste 1000,
                 Los Angeles, CA 90045-6294
19738962       UNIVERSAL AM-CAN, INC.,   PO BOX 712969,    CINCINNATI, OH 45271-2969
19738963       UPS FREIGHT,   28013 NETWORK PL,    CHICAGO, IL 60673-1280
20014444      +US Bancorp Equipment Finance, Inc.,   Attn: Bkcy Dept,    1310 Madrid St. Suite 101,
                 Marshall, MN 56258-4002
19738964      +US EXPRESS CARGO LLC,   PO BOX 452107,    SUNRISE, FL 33345-2107
19738965      +US EXPRESS LLC,   P O  BOX 1508,    BOUNTIFUL, UT 84011-1508
19738966       US FREIGHTWAYS INC,   PO BOX 290789,    NASHVILLE, TN 37229-0789
19738967       US MIDWEST FREIGHT,   PO BOX 290789,    NASHVILLE, TN 37229-0789
19738968      +V I P FREIGHT INC,   4160 W 16TH AVENUE SUITE 304,    HIALEAH, FL 33012-5853
19738969      +V K. TRANSPORT INC,   534 UNION STREET,    WEST SPRINGFIELD, MA 01089-4109
19738970      +V V TRANSWAVE INC,   1749 W GOLF ROAD SUITE 307,    MOUNT PROSPECT, IL 60056-4025
19738971       VALUE TRANSPORT, LLC,   PO BOX 290789,    NASHVILLE, TN 37229-0789
19738972      +VENTURA HIGHWAY INC,   PO BOX 90915,    LOS ANGELES, CA 90009-0915
19738973      +VIGILLO LLC,   630 NW 10TH AVENUE,    PORTLAND, OR 97209-3202
19738974       VISA LOGISTICS, LLC,   PO BOX 915183,    DALLAS, TX 75391-5183
19738975       VISION EXPRESS WRAG TIME TRANSPORTATION,   PO BOX 29319,    PHOENIX, AZ 85038-9319
19738976      +VLADI TRUCKING,   PO BOX 961029,    FT WORTH, TX 76161-0029
19738977       VOLZ TRUCKING SERVICES LLC,   PO BOX 881774,    SAN FRANCISCO, CA 94188-1774
20116108      +Value Transport, LLC,   c/o Michael C. Markham, Esq.,    Johnson, Pope, et al,    P.O. Box 1368,
                 Clearwater, FL 33757-1368
20116191      +Value Transport, LLC,   c/o Michael C. Markham, Esq.,    PO Box 1368,    Clearwater, FL 33757-1368
19738978      +WADESSON ESTIVENE,   9060 SILVERGLEN WAY,    LAKE WORTH, FL 33467-4795
19738979      +WALETICH CORPORATION,   PO BOX 150290,    OGDEN, UT 84415-0290
19738980       WEIBE TRANSPORT,   81 HIGHBURY AVE,    ST THOMAS, ONTARIO N5P 4J4
19738982       WELLS FARGO EQUIPMENT FINANCE,   NW-8178,   PO BOX 1450,    MINNEAPOLIS, MN 55485-8178
19738983       WELLS FARGO FINANCIAL,   MANUFACTURER SERVICES GROUP,    PO BOX 7777,
                 SAN FRANCISCO, CA 94120-7777
19738984      +WEST COAST EXPRESS LOGISTICS INC,   PO BOX 961029,    FT WORTH, TX 76161-0029
19738985      +WEST COAST TRANSPORTATION,   P O BOX 90335,    CITY OF INDUSTRY, CA 91715-0335
19738986       WESTERN FLYER EXPRESS, INC.,   NW 5073,   PO BOX 1450,    MINNEAPOLIS, MN 55485-5073
19869603      +WESTON TRANSPORTATION,   1441 ATLANTIC,    N KANSAS CITY, MO 64116-4018
19738988       WINDY CITY CARRIERS, INC,   PO BOX 840267,    DALLAS, TX 75284-0267
19738989      +WINDY HILL FOLIAGE INC,   PO BOX 839,    MARSHFIELD, WI 54449-0839
19738990       WISCONSIN REFRERATED EXPRESS,   4022 State Highway 42,    Sheboygan, WI 53083-2032
19738991      +WOOD BUSINESS SYSTEMS,INC,   5555 NOB HILL RD,    SUNRISE, FL 33351-4707
19738981      +Wells Fargo Bank, N.A.,   300 Tri-State International, #400,    Lincolnshire, IL 60069-4417
19780460      +Wells Fargo Equipment Finance,   Manufacturer Services Group,
                 300 Tri-State International, Suite 400,    Lincolnshire, IL 60069-4417
20078789      +Wells Fargo Equipment Finance, Inc.,   c/o Ronald M. Emanuel, P.A.,
                 8751 West Broward Blvd., Suite 100,    Plantation, FL 33324-2630
19941530       Wells Fargo Practice Finance,   c/o Conrad K. Chiu, Esq.,    7 Times Square,
                 New York, NY  10036-6569
19738987      +Wilson Trucking,   PO BOX 200,    FISHERVILLE, VA 22939-0200
19869604      +Winter Park III dba Rosemont Building,   c/o Professional Management, Inc.,    1950 Lee Rd., #216,
                 Winter Park, FL 32789-1863
19738992      +XPERTS LOGISTICS GROUP CORP,   3407 B NW 72 AVENUE,    MIAMI, FL 33122-1321
19738994       XTR LOGISTICS LTD # 14614,    P.O. BOX 17,    KING CITY, ON L7B1A4
19738995      +Y & P EXPRESS INCORPORATED,   1151 E 84TH ST,    BROOKLYN, NY 11236-4732
19738996       YELLOW FREIGHT,   PO BOX 905587,    CHARLOTTE, NC 28290-5587
```

```
19869605      +YEMARA TRANSPORT INC,    PO BOX 961029,    FT WORTH, TX 76161-0029
19738998      +ZION TRAIN EXPRESS INC,    254 EAST BARTHMAN AVENUE,    COLUMBUS, OH 43207-1917
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
```
aty           +E-mail/Text: lroberts@lrobertsandassociates.com May 17 2011 01:42:12     Lawrence J. Roberts,
               249 Catalonia Avenue,    Coral Gables, FL 33134-6704
19830662      +E-mail/Text: pam.bates@apexcapitalcorp.com May 17 2011 01:41:33      Apex Capital Corp.,
               c/o Mark A Gilbert, Esq,    Coleman Talley, LLP,    PO Box 961029,    Ft Worth, TX 76161-0029
19738513       E-mail/Text: citjaxbankruptcy@cit.com May 17 2011 00:28:07     CIT TECHNOLOGY FIN SERV INC,
               21146 NETWORK PLACE,    CHICAGO, IL 60673-1211
19738554      +E-mail/Text: Treasury@Deltacom.com May 17 2011 01:05:26      DELTACOM,
               attn: Treasury Department,    7037 Old Madison Pike,    Huntsville, AL 35806-2107
19738569       E-mail/Text: bankruptcy@j2global.com May 17 2011 00:46:06      EFAX CORPORATE,    PO BOX 51873,
               LOS ANGELES, CA 90051-6173
19979070      +E-mail/Text: JMARSHALL@JMPARTNERSLLC.COM May 17 2011 00:29:47      Estes Express Lines,
               Wendy Belcher, Credit Manager,    3901 West Broad Street,    Richmond, VA 23230-3962
19738595       E-mail/Text: aschoenauer@firstinsurancefunding.com May 17 2011 01:04:52
               FIRST INSURANCE FUNDING CORP,    PO BOX 66468,    CHICAGO, IL 60666-0468
20148303      +E-mail/Text: aschoenauer@firstinsurancefunding.com May 17 2011 01:04:52
               First Insurance Funding Corp.,    450 Skokie Blvd,    Northbrook, IL 60062-7909
19738714      +E-mail/Text: jjackson@kmhsystems.com May 17 2011 00:48:50      KMH SYSTEMS,    PO BOX 634660,
               CINCINNATI, OH 45263-4660
19979830      +E-mail/Text: rita.robles@key.com May 17 2011 01:04:54      Key Equipment Finance Inc.,
               1000 S. McCaslin Blvd.,    Superior, CO 80027-9437
19738789       E-mail/Text: jerrynts@bellsouth.net May 17 2011 01:42:02      NASHVILLE TRAILER SERVICE INC,
               PO BOX 291325,    NASHVILLE, TN 37229-1325
20148611      +E-mail/Text: justine.cottrell@na.nyklogistics.com May 17 2011 01:05:26
               NYK Logistics (Americas), Inc.,    attn: Legal Department,    300 Lighting Way, 4th FL,
               Secaucus, NJ 07094-3647
19738812      +Fax: 336-822-5007 May 17 2011 01:49:32     OLD DOMINION FREIGHT LINE, INC.,
               500 Old Dominion Way,    Thomasville, NC 27360-8923
19738832       E-mail/Text: bankruptcy@pb.com May 17 2011 00:45:49      PITNEY BOWES GLOBAL FINANCIAL SVCS,
               PO BOX 856460,    LOUISVILLE, KY 40285-6460
19738834       E-mail/Text: bankruptcy@pb.com May 17 2011 00:45:49      PITNEY BOWES PURCHASE POWER,
               PO BOX 856042,    LOUISVILLE, KY 40285-6042
19878174      +E-mail/Text: bankruptcy@pb.com May 17 2011 00:45:49      Pitney Bowes Inc,
               4901 Belfort Rd, Ste 120,    Jacksonville FL 32256-6016
19789100      +E-mail/Text: jennifer_morris@ryder.com May 17 2011 01:04:03      Ryder Truck Rental, Inc,
               Kevin Sauntry, Corporate Collection Mana,    6000 Windward Parkway,    Alpharetta, GA 30005-4181
19979066      +E-mail/Text: jennifer_morris@ryder.com May 17 2011 01:04:03      Ryder Truck Rental, Inc.,
               Kevin Sauntry, Corp Coll Manager,    Chairperson,    6000 Windward Parkway,
               Alpharetta, Ga 30005-4181
19857815      +E-mail/Text: jennifer_morris@ryder.com May 17 2011 01:04:03      Ryder Truck Rental, Inc.,
               attn: Jennifer Morris,    6000 Windward Parkway,    Alpharetta, GA 30005-8882
19869595       E-mail/Text: SCIF.LEGAL.BK@SCIF.COM May 17 2011 00:47:00      State Compensation Insurance Fund,
               State of California,    P.O. Box 9102,    Pleasanton, CA 94566
19789164       E-mail/Text: ustpregion21.tp.ecf@usdoj.gov May 17 2011 00:45:41      United States Trustee - TPA,
               Timberlake Annex, Suite 1200,    501 E Polk Street,    Tampa, FL 33602-3949
19738997      +E-mail/Text: YKFREIGHTINC@HOTMAIL.COM May 17 2011 01:41:40      YK FREIGHT INC,    P O BOX 228914,
               MIAMI, FL 33222-8914
19953436      +E-mail/Text: bankruptcy@j2global.com May 17 2011 00:46:06      j2 Global Communications, Inc.,
               6922 Hollywood Blvd #500,    LA, CA 90028-6125
                                                                                              TOTAL: 23

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr             Apex Capital Corp.
cr             Ashley-601, Inc.
cr             David Sorenson
cr             Mangat Group, Inc.
cr             Transport International Pool, Inc.
*             +AIT Worldwide Logistics Inc,    PO Box 66730,    Chicago, IL 60666-0730
*             +AM Trucking, Inc,    PO Box 11099,    Olympia, WA 98508-1099
cr*            American Express Bank FSB,    c/o Becket and Lee LLP,    POB 3001,    Malvern, PA 19355-0701
cr*           +BBK, Ltd,    c/o Zachary J. Eskau,    Dawda, Mann, Mulcahy & Sadler, PLC,    39533 Woodward Avenue,
               Suite 200,    Bloomfield Hills, MI 48304-5103
cr*           +BMW Financial Services NA, LLC,    c/o Ascension Capital Group,    P.O. Box 201347,
               Arlington, Tx 76006-1347
*             +Cargo Logistics Corp,    5567 NW 72 Avenue,    Miami, FL 33166-4250
*             +DAT Truck Lines Inc,    PO Box 2617,    Guasti, CA 91743-2617
*              MI Transportation,    650 W Market Street,    Gratz, PA 17030
*             +MercuryGate International,    1654 Old Apex Road,    Cary, NC 27513-5719
*             +New England Motor Freight Inc,    PO Box 6031,    Elizabeth, NJ 07207-6031
*             +RT Express,    PO Box 840267,    Dallas, TX 75284-0267
*             +Royal Caribbean Cruises,    2935 W Corporate Lakes Blvd,    Weston, FL 33331-3626
*             +Southeastern Freight Lines,    PO Box 100104,    Columbia, SC 29202-3104
*             +Universal Am-Can, Inc,    PO Box 712969,    Cincinnati, OH 45271-0001
cr*           +Wells Fargo Equipment Finance, Inc.,    c/o Ronald M. Emanuel, P.A.,
               8751 West Broward Blvd., Suite 100,    Plantation, FL 33324-2630
19738531*     +Credential Leasing Corp. of Florida,    P.O. Box 116,    Boynton Beach, FL 33425-0116
19869552*     +Florida Department of Transportation,    325 John Knox Rd.,    Tallahassee, FL 32303-4113
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
19869571*    +McAllen Foreign Trade Zone,   6401 SOUTH 33 STREET,   McALLEN, TX 78503-8804
19894472*    Mercedes-Benz Financial Services USA LLC,   Trustee Payments,   P.O. Box 9001683,
              Louisville, KY 40290-1683
19894481*    Mercedes-Benz Financial Services USA LLC,   Trustee Payments,   P.O. Box 9001683,
              Louisville, KY 40290-1683
19738532    ##+CRITICAL LOGISTICS, INC.,   3181 BAYBERRY WAY,   MARGATE, FL 33063-8013
20052613    ##+Globe Networks, Inc.,   attn: Raj Singh, President,   110 Ivy St,   Kearny, NJ 07032-3406
19738993    ##+XPRESS CONNECTIONS INC,   242 SW 12 TH AVE,   DEERFEILD BEACH, FL 33442-3104
                                                                      TOTALS: 5, * 20, ## 3
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: May 18, 2011**                    **Signature:**     _Joseph Speetjens_

**[8hnstay]** [ ORDER SCHEDULING PRELIMINARY HEARING ON MOTION FOR RELIEF FROM STAY]

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In re:  Case No. 8:11−bk−00432−MGW
Chapter 11

Cargo Transportation Services, Inc.
1300 Sawgrass Corporate Parkway
Suite 110
Sunrise, FL 33323

_____Debtor*_____/

ORDER SCHEDULING PRELIMINARY
HEARING ON MOTION FOR RELIEF FROM STAY

   THIS CASE came on for consideration of the motion for relief from stay ("Motion") (Doc. No. 351 ) filed by Creditor Estes Express Lines, Inc. ("Movant") on May 12, 2011 . The filing of this Motion creates a contested matter under Fed. R. Bankr. P. 9014. The Court, therefore, orders as follows:

1. The Court hereby schedules a preliminary hearing on the Motion for May 25, 2011 at 10:30 AM in Tampa, FL − Courtroom 8A, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue before the Honorable Michael G. Williamson , United States Bankruptcy Judge.

2. The automatic stay of Bankruptcy Code Section 362(a) is continued in effect until further order of this Court.

3. Conduct of Hearing. The court will not permit the introduction of testimony or documentary evidence at the preliminary hearing. However, the Court will consider as part of the record affidavits that are offered without objection, uncontradicted proffers of evidence made by counsel, and judicial and evidentiary admissions made by the parties in open court or in the papers and schedules filed with the Court. NOTICE IS HEREBY GIVEN to the parties that at the preliminary hearing, the Court on its own motion may grant summary judgment in favor of the movant or respondent as to all or part of the relief requested, if there is no genuine issue as to any material fact and some or all of the relief requested should be granted or denied as a matter of law.

Appropriate Attire. You are reminded that Local Rule 5072–1(b)(16) requires that all persons appearing in Court should dress in business attire consistent with their financial abilities. Shorts, sandals, shirts without collars, including tee shirts and tank tops, are not acceptable.

Avoid delays at Courthouse security checkpoints. You are reminded that Local Rule 5073–1 restricts the entry of cellular telephones and, except in Orlando, computers into the Courthouse absent a specific order of authorization issued beforehand by the presiding judge. Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

BY THE COURT

Dated: May 16, 2011

_____
Michael G. Williamson
United States Bankruptcy Judge

*All references to "Debtor" shall include and refer to both of the debtors in a case filed jointly by two individuals.